# EXHIBIT 1

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION


MICHIGAN STATE A. PHILIP RANDOLPH
INSTITUTE, COMMON CAUSE, MARY LANSDOWN,
ERIN COMARTIN, and DION WILLIAMS,

Plaintiffs,

v.                                                              No. 2:16-cv-11844
                                                                Hon. Gershwin Drain

RUTH JOHNSON, in her official
capacity as Michigan Secretary of State,

        Defendant.

_____/

**RULE 26(A)(2)(B) AMENDED EXPERT REPORT AND DECLARATION OF KURT METZGER**


**I.        INTRODUCTION**

I have been retained by Plaintiffs' Counsel as an expert witness in the above-captioned case.  Plaintiffs'

Counsel requested that I offer my opinions as to the rates at which African-American and white voters in

Michigan use straight party voting; the likely impact of Michigan's elimination of straight ticket voting on

African-American and white voters; and the impact of the Gingles  factors on African-American voters in

Michigan.

For my report during the preliminary injunction phase of this case, I conducted a study of 2012 and 2014

election data from 9 of Michigan's largest counties to support my conclusions and opinions. For this

report I have been able to study all of the available data from every Michigan county for general

elections from 2012 to 2016, a far larger sample than was available for my previous report.

Based on this comprehensive analysis, it is quite clear that African Americans are more likely to use the

straight party voting option and will be disproportionately affected by its elimination. I have also

updated and supplemented the data in my first report on the Gingles factors which clearly show that

African-Americans in Michigan are worse off socioeconomically than white, non-Hispanics and that they register and vote at lower rates.

## II.    QUALIFICATIONS

I have conducted demographic research for the past 37 years, since assuming the role of Regional Information Specialist with the U.S. Census Bureau in Detroit, Michigan in 1980. I received my Bachelors of Arts degree from the University of Cincinnati (Psychology and Sociology) in 1969, and my Masters degree from The University of Cincinnati (Experimental Psychology) in 1972. I completed all course work and major qualifying exams toward my Ph.D. at the University of Cincinnati, but chose to take a job with the U.S. Census Bureau rather than complete the dissertation and pursue an academic track. I have been working in the field of demographic analysis, with a special concentration on Michigan, metropolitan Detroit and metropolitan geographies in general, since moving to the position of Regional Information Specialist with the U.S. Census Bureau in 1980. [I came to work at the Bureau fulltime in 1975. Between 1975 and 1980, I conducted special censuses, served as one of the first two Regional Geographic Specialists in the country, and served as Assistant Regional Census Manager - Administration on the 1980 Census for the Detroit region. In this capacity I supervised administrative technicians in the 39 temporary offices set up in Michigan, Ohio and West Virginia). I have attached as Appendix A to this report a copy of my Resume. The following is a brief summary of my demographic experience and its relevance to racial characteristics and voting.

As stated earlier, I began my immersion in demography at the U.S. Census Bureau in Detroit. Serving in the role of Regional Information Specialist for 10 years, I organized and directed the data services program in the 3-state region. I served in a public relations and market research capacity, providing businesses, libraries, schools, media, community groups and government agencies with census information for market studies and related applications. I created a number of training resources and developed a thorough knowledge of census and other demographic-related datasets, including voter demographics as they relate to registration, turnout and geographic variations.

In 1990, I left the Census Bureau to take the position of Senior Research Analyst, Center for Urban Studies (CUS), Wayne State University. The Michigan Metropolitan Information Center (MIMIC) was the program in CUS that served as a coordinating agency within the Census Bureau's State Data Center Program. This role made them an arm of the Bureau and entitled them access to both print publications and mainframe computer tapes, containing more detailed data than otherwise

available. My role was to develop a publication program (data profiles and research monographs – listed in my resume), the development and marketing of demographic products, production of a newsletter, and the formulation and presentation of training conferences and workshops for faculty, professional associations, media, government agencies, and the general public. One of the most interesting and relevant projects, *a community-driven redistricting effort,* came to us through a grant from the Joyce Foundation. Access to the Census Bureau's Redistricting File (PL94-171) allowed us access to the same census data that the Michigan Republican and Democratic redistricting committees (and their consultants) in Lansing received. We worked with interested citizens to develop our own redistricting plans for the Michigan House and Senate seats. Our analysis was purely based on population and the one person – one vote criterion, and undergirded by geographic contiguity and communities of interest. Our final plans were submitted to the state.

I became Director of MIMIC in 1993 and added the title of Research Director for the Center for Urban Studies in 2002. MIMIC's mission was to document and investigate trends in urban population and housing, conducting a variety of research, education and service programs designed to improve the understanding of population and housing patterns in Detroit and urban America. MIMIC specialized in the use of census data, the computer processing of large public data sets, and computer mapping. Much of our work was interdisciplinary within Wayne State and with other universities in Michigan. MIMIC provided the demographic and data analysis support for a variety of departments, including Political Science, Urban Planning, Sociology and Medicine.

In 2005 I joined United Way for Southeastern Michigan (UWSEM) as their first Director of Research. While at UWSEM I utilized primary and secondary research to identify the critical social issues in the Detroit Region that should form the basis for the organization's new Community Impact funding model.

The demographic expertise that I had brought to the region was recognized and rewarded in 2008 when the region's foundation community, led by the Kresge and Skillman foundations, selected me to receive a $1.8 million, 3-year grant, to create a research organization that would house and analyze any and all data that could be collected on the City of Detroit and the region. These data would be used to direct and evaluate foundation investments and serve as a one-stop shop for data (www.datadrivendetroit.org), analysis, mapping and more. D3 became a member of the Urban Institute's National Neighborhood Indicators Partnership program and I served on their advisory leadership group. In my capacity with D3, I participated in several election-related projects, including the redistricting of Wayne County Commission Districts after the 2010 Census; proposing

new districts for the City of Detroit; participating in a non-profit effort at non-partisan reapportionment/redistricting of Michigan U.S. Congressional Districts; and speaking to a variety of groups on the racial dynamics of redistricting in Michigan.

My research areas of interest continue to be centered on racial and ethnic diversity patterns and their intersection with the demographic, socioeconomic, health and housing characteristics of southeast Michigan.  My interest in these trends rests at both a geographic level, in terms of settlement patterns, and at the comparative level, in terms of the "gaps" or differences that are present across groups.  This research interest plays out across a variety of topical areas, including Reapportionment Analysis, Local Economic Development, Environmental Justice, Immigration, Neighborhood Networks and Development, EEO/Affirmative Action, and HMDA/CRA Analysis.

My publications, while not related to election-related issues, demonstrate my broad demographic interests.  My expertise is best supported by the number and variety of organizations that request me to speak on demographic issues and the variety of media outlets that reaches out for comment and analysis on a wide variety of demographic and other population-related subjects.

### III.    TESTIMONY AT TRIAL, DEPOSITIONS, AND AFFIDAVITS

Previous related testimony concerned the racial composition of juries in Kent County, Michigan.  My analysis included demographic characteristics of African Americans in Kent County as it would relate to answering a jury summons and participating in a jury selection process.

### IV.    COMPENSATION

My fee for this case is $200 per hour, plus reimbursement for pre-approved personal expenses in connection with the case.  My fee for deposition and court testimony, or any other on-location services, is $2,100 per day.

### V.    INFORMATON AND DATA CONSIDERED IN FORMING OPINIONS/METHODOLOGY

In order to offer my opinions as to the rates at which African-American and white voters in Michigan use straight party voting, and the likely impact of Michigan's elimination of straight party voting on African American and white voters, I acquired voting results by precinct for all 83 Michigan counties

for 2016, 69 counties for 2014 and 61 counties for 2012. This was all of the data the State of Michigan and the counties had available. I also utilized 2010 Census data on the racial/ethnic composition of the voting age population for all communities across Michigan's 83 counties.

Due to the secret ballot it is impossible to know whether any individual voter used straight party voting, thereby eliminating the determination of a direct link between straight party voting and the race of an individual voter. Thus my analysis required access to voting results from counties and communities that constituted a large segment of the African American population in Michigan. The acquisition of data in this study fulfilled that requirement. The 2016 file was complete, covering every county in Michigan and accounting for the total voting age population. When compared with the racial composition of the voting-age population in Michigan (from the 2010 PL94-171 Redistricting Census file), the sixty-nine counties collected for 2014 accounted for 90.2 percent of Michigan's total voting-age population and 96.2 percent of the African American voting-age population. The sixty-one counties collected for 2012 accounted for 89.9 percent of Michigan's total voting-age population and 96.1 percent of the African American voting-age population. The counties under study ranged from an African American share on the high end of 39.2 percent (Wayne) to 41 counties with shares less than 1.0 percent.

The Michigan Secretary of State's office provided the county by county precinct-based voting results and I obtained from counties and communities documentation of straight party voting for the November 2012 and 2016 (Presidential) and November 2014 (Gubernatorial) elections. The files, once I was able to put them in a final form, consisted of the following fields:

- Community Name
- Precinct Number
- Total Votes Cast

- Straight Party - Republican

- Straight Party - Democrat

- Straight Party - Libertarian

- Straight Party – U.S. Taxpayer

- Straight Party - Green

- Straight Party – Natural Law

- Straight Party – Total

- Straight Party – Percent of Total Vote

An analysis of the census data for voting precincts, contained in the Census Bureau's 2010 PL94-171 Redistricting File, revealed that, due to changes over time, it was not possible to connect the racial composition of the voting-age population at the precinct level with the share of straight ticket votes cast at the precinct level.  This is so because Michigan law allows local clerks to change precinct boundaries between elections and many clerks do so regularly. A large number of Michigan precincts have had their boundaries changed since 2010. While such a fine-grained precinct-level analysis would have been preferred, it was clear from the data that a community-level analysis would be possible and still provide a substantial number of observations from which to draw valid conclusions related to race and straight ticket voting.

The next step was to aggregate the precinct level data to form community summaries.  The community summaries contained the same fields as listed above.  I then added to each community voting summary record the following fields from the census data on the racial composition of the voting-age population.

- Percent African American

- Percent Minority

- Percent White, non-Hispanic

In order to understand how racial composition interacted with straight ticket voting, I ran the following correlations across communities within counties:

- 2012 Straight Ticket Share / Percent African American Voting Age

- 2012 Straight Ticket Share / Percent Minority Voting Age

- 2012 Straight Ticket Share / Percent White, non-Hispanic Voting Age

- 2014 Straight Ticket Share / Percent African American Voting Age

- 2014 Straight Ticket Share / Percent Minority Voting Age

- 2014 Straight Ticket Share / Percent White, non-Hispanic Voting Age

- 2016 Straight Ticket Share / Percent African American Voting Age

- 2016 Straight Ticket Share / Percent Minority Voting Age

- 2016 Straight Ticket Share / Percent White, non-Hispanic Voting Age

Since the primary questions I have been asked to answer are the relationship between straight ticket voting and African American voters, and the effect of its elimination on those voters, I am presenting a table that presents the correlations for each county, utilizing community level data as the unit of aggregation, between 2012 and 2016 share of straight ticket votes and the 2010 share of the voting-age population that is African American. [Appendix A contains a complete set of the county/community values utilized in the correlation analysis.  Complete county-level datasets at the precinct level are available, but not included in this report.]

**Correlations - Percent Straight Ticket Voting and African American Share of Voting-Age Population**

| Election Year | Number of Counties Included | Number of Communities / Observations Included | Correlation Coefficient |
|---|---|---|---|
| 2016 | 83 | 1,522 | 0.4684 |
| | | | |
| 2014 | 69 | 1,303 | 0.3793 |
| | | | |
| 2012 | 61 | 1,213 | 0.3521 |

It is clear that there is a high correlation between the racial composition of the voting-age population (percent African American) and the use of the straight party voting option.  One must also acknowledge that other demographic and socioeconomic factors may also influence the use of straight party voting. I tested a number of these factors against the 2016 (most complete) straight ticket voting set.  The results appear below.

| Factor | Correlation Coefficient |
|---|---|
| **African Americans as Percent of Voting Age Population** | **0.4684** |
| Percent 25 Years and over - Less than HS Graduate | 0.2406 |
| Percent 25 Years and over - Bachelors Degree or more | -0.0254 |
| Median Household Income | -0.0065 |
| Percent of Population in Poverty | 0.2085 |
| Median Age | -0.3449 |

It is clear that median household income and percent college graduates (both areas where African Americans come in well below white, non-Hispanics) have almost no correlation with straight party

voting.  Moderate positive correlations are shown for percent in poverty and percent with no high school diploma or GED (both areas where African Americans come in well above white, non-Hispanics). The highest correlation, a negative .3449, was associated with the median age of the community.  In other words, as a community's median age gets higher, the percent of straight party votes decreases. This fits with my earlier conclusion as to the high correlation between straight party voting and the African-American voting age population because white, non-Hispanics trend older than African Americans.  In 2015 (the latest data available from the Census Bureau), the median age for white, non-Hispanics in Michigan was 43.2 years, while that for African Americans was a full nine years less, at 34.1 years. Thus, one would expect the rate of straight party voting to decrease as the age of the voting population increases. In sum, none of these other socioeconomic factors undermines the high correlation between the use of straight party voting and the African-American voting age population.

The next analysis utilizes the 2016 voting results (due to their comprehensive nature) and subsets the communities by 'Percent African American" voting age population.  The table below utilizes four categories: All Communities; Communities less than 40% African American; Communities between 40.0 and 49.9 percent African American; and Majority African American communities.

|  | Ballots Cast | Straight Party | Percent Straight Party |
|---|---|---|---|
| All Communities | 4,879,430 | 2,398,383 | 49.2% |
| Communities less than 40.0% AA | 4,449,706 | 2,068,084 | 46.5% |
| Communities 40.0 to 49.9% AA | 39,767 | 27,385 | 68.9% |
| Communities with Majority AA | 389,957 | 302,914 | 77.7% |

Straight Party voting rates were calculated for each of these categories.  It is quite clear that the share of African American voters in the community has a clear effect on the percent of straight party votes cast. While the statewide share for the November 2016 election was 49.2 percent, the share in communities with a majority of African Americans in their voting-age population (12 communities) rises to 77.7 percent.  This represents a difference of 28.5 percentage points, or an increase of 57.9 percent.  The 40.0 to 49.9 percent African American communities (of which there were 7) were pulled out separately to further illustrate the trend.  Here we see an increase of 19.7 percentage points over the statewide average.  A z-test for significant differences between expected and observed proportions, using minority African-American districts as the reference category, indicated that the proportion of straight party ticket voting was significantly different between minority and majority African-American districts.

## VI.     CONCLUSIONS AS TO STRAIGHT PARTY VOTING

The statistical analyses of community-level voting results, built from precinct-level files, that are put forth in this report quite clearly show that African Americans are more likely to use the straight party voting option and that its elimination will disproportionately affect African American voters.  High correlations were found across communities in Michigan (1,522 in 2016; 1,303 in 2014; and, 1,213 in 2012) between the share of African Americans in the voting-age population and the percent of straight party ballots cast in the November general elections of 2012, 2014 and 2016.  An analysis of Michigan communities by their share of African Americans in the voting-age population, shows how segregated the State of Michigan is.

The table below shows that only 12 communities (0.8 percent of the total) have a majority of African American voters.  Only 31 communities have shares between 20.0 and 49.9 percent.  Three quarters (74.5 percent) of all communities have an African American voting age population less than 1.0 percent of the total.

| Percent African American Voting Age | Number of Communities | Share of Communities |
|---|---|---|
| 50.0% or more | 12 | 0.8% |
| 40.0 to 49.9% | 7 | 0.5% |
| 30.0 to 39.9% | 9 | 0.6% |
| 20.0 to 29.9% | 15 | 1.0% |
| 10.0 to 19.9% | 52 | 3.4% |
| 5.0 to 9.9% | 52 | 3.4% |
| 1.0 to 4.9% | 241 | 15.9% |
| less than 1.0% | 1,132 | 74.5% |

A second analysis showed that communities where African Americans of voting age were in the majority are significantly more likely to cast a straight party ballot than those where African Americans represent less than 50 percent of the voting-age population.  In addition, the analysis of socioeconomic, housing and voting data for Michigan, clearly show that  African Americans are worse off socioeconomically than white, non-Hispanics and that they register and vote at lower rates.

## VII.     CONCLUSIONS AS TO THE GINGLES FACTORS

The analysis of socioeconomic, housing and voting data (Gingles factors) for Michigan clearly show that African Americans are worse off socioeconomically than white, non- Hispanics and that they register and vote at lower rates. These data demonstrate the results of long term

discrimination in housing, employment and educational opportunity, discussed at length in "The Origins of the Urban Crisis: Race and Inequality in Postwar Detroit," "Arc of Justice: A Saga of Race, Civil Rights, and Murder in the Jazz Age,"  "Managing Inequality: Northern Racial Liberalism in Interwar Detroit," and the recently released "The Color of Law: A Forgotten History of How Our Government Segregated America."

The following summarizes the findings across the measures used in the analysis.

- The poverty rate for African Americans in Michigan has been approximately 2 $^1$/2 times that of the white, non-Hispanic population throughout the first six years of this decade.
- Median household income for white, non-Hispanics in Michigan has been approximately 1.8 times that of the African American population throughout the first six years of this decade.
- The per capita income ratio of white, non-Hispanics to African Americans in 2015 stood at 1.70 to 1, maintaining a gap that has been present throughout the decade.
- African Americans, of working age, in Michigan have consistently shown labor force participation rates approximately ten percentage points below that of white, non-Hispanics and unemployment rates more than twice as high.
- There is a significant educational attainment difference between white, non-Hispanics and African Americans in Michigan. The largest gaps appear at the extreme ends of the attainment continuum. African Americans are almost twice as likely to have not completed high school, while white, non-Hispanics are 1.7 times as likely to have obtained a Bachelor's degree.
- While great strides have been made in reducing the infant mortality rate, a significant gap has continued over the last 45 years in Michigan between African Americans and white, non- Hispanics. During the years since 2010 the gap has ranged between 2.3 and 2.8 to 1.
- African Americans in Michigan, regardless of age, are more likely to report a disability than are white, non-Hispanics.
- The most recent death rates by age show that African Americans in Michigan die at higher rates than white, non-Hispanics at all age levels until they reach "85 years and older." While the highest discrepancy occurs for infants, the ratio remains 1.5 to 1 or more until the age of 75. The shorter lifespan of African Americans accounts for the slight reversal at the older age cohorts.

- African Americans in Michigan have higher mortality rates than white, non-Hispanics across the majority of major diseases. The only areas in which they do better are 'chronic lower respiratory' and Alzheimer's. The latter is no doubt a product of their shorter lifespan. In addition, the African American homicide death rate is 14 times that of white, non-Hispanics, while white, non-Hispanics die from suicide at a rate 2½ times that of African Americans.

- African Americans are much more likely to move from year to year than white, non-Hispanics. In fact, their rate of movement has consistently run at least 1.5 times higher.

- Home ownership is a critical component of wealth and stability. Home owners tend to remain in place much longer than renters who tend to spend more of their income on housing and be much more mobile. White, non-Hispanic households in Michigan own their own homes at a rate 1.9 times that of African American households.

- The last factors under analysis were those of registration and voting. Data collected by the U.S. Census Bureau for Michigan show that, with the exception of President Obama's first campaign in 2008, African Americans have registered and voted at lower rates than white, non-Hispanics for each of the five even-year elections between 2008 and 2016.

**VIII.    BIBLIOGRAPHY**

Boyle, Kevin. 2004. *Arc of Justice: A Saga of Race, Civil Rights, and Murder in the Jazz Age*. New York: Henry Holt and Company, LLC.

Galster, George.  2012.  *Driving Detroit: The Quest for Respect in the Motor City*.  Philadelphia: University of Pennsylvania Press

Miller, Karen R.  2015. *Managing Inequality: Northern Racial Liberalism in Interwar Detroit*. New York: New York University Press.

Rothstein, Richard. 2017.  *The Color of Law: A Forgotten History of How Our Government Segregated America.* New York:  Liveright Publishing Corporation.

Sugrue, Thomas J.  1996. *The Origins of the Urban Crisis: Race and Inequality in Postwar Detroit*. Princeton:  Princeton University Press.

## POVERTY

**Table 1. Percent of Persons in Michigan, 18 Years and Older, in Poverty by Race, 2010 - 2015**

|  | Number in Poverty | | Percent in Poverty | |
|---|---|---|---|---|
|  | White, NH | African American | White, NH | African American |
| 2010 | 688,197 | 271,575 | 11.8% | 28.3% |
| 2011 | 707,247 | 303,293 | 12.1% | 31.2% |
| 2012 | 700,925 | 301,471 | 11.9% | 31.0% |
| 2013 | 703,723 | 289,545 | 12.0% | 29.7% |
| 2014 | 674,176 | 272,664 | 11.5% | 28.0% |
| 2015 | 647,069 | 273,252 | 11.0% | 27.9% |

**Figure 1. Percent of Persons in Michigan, 18 Years and Older, in Poverty by Race, 2010 - 2015**



*Source: Census Bureau: American Community Survey, 1-year sample, 2010 - 2015*

An analysis of data from the U.S. Census Bureau's American Community Survey (ACS) shows that the poverty rate for African Americans in Michigan has been approximately 2 ½ times that of the White, non-Hispanic population throughout the first six years of this decade. The most recent year, 2015, brought a decrease to the number and percent of White, non-Hispanics in poverty, and an increase in the number of African Americans in poverty.

## MEDIAN HOUSEHOLD INCOME



**Table 2.  Median Household Income in Michigan by Race, 2010 – 2015**

|      | White, NH | African American |
|------|-----------|------------------|
| 2010 | $48,476   | $28,718          |
| 2011 | $50,112   | $27,392          |
| 2012 | $50,715   | $27,986          |
| 2013 | $51,982   | $28,441          |
| 2014 | $53,496   | $29,697          |
| 2015 | $55,083   | $31,099          |

**Figure 2.  Median Household Income in Michigan by Race, 2010 – 2015**

*Source:  Census Bureau:  American Community Survey, 1-year sample, 2010 - 2015*

An analysis of data from the U.S. Census Bureau's American Community Survey (ACS) shows that the median household income (in current dollars) for White, non-Hispanics in Michigan has been approximately 1.8 times that of the African American population throughout the first six years of this decade.

13

## PER CAPITA INCOME

**Table 3.  Per Capita Income in Michigan by Race, 2010 - 2015**

|      | White, NH | African American |
|------|-----------|------------------|
| 2010 | $25,834 | $15,772 |
| 2011 | $26,825 | $15,689 |
| 2012 | $27,579 | $16,054 |
| 2013 | $28,528 | $16,949 |
| 2014 | $29,384 | $16,816 |
| 2015 | $30,699 | $18,008 |

**Figure 3.  Per Capita Income in Michigan by Race, 2010 - 2015**



*Source:  Census Bureau:  American Community Survey, 1-year sample, 2010 - 2015*

An analysis of data from the U.S. Census Bureau's American Community Survey (ACS) shows that the per capita income (in current dollars) for White, non-Hispanics in Michigan has risen steadily  between 2010 and 2015, while that of African Americans has shown little change until the most current year. Nevertheless, the per capita income ratio of White, non-Hispanics to African Americans has remained in the range of 1.6 to 1.7 to 1.

14

## LABOR FORCE AND UNEMPLOYMENT

TABLE 4. Michigan's Labor Force, Employment and Unemployment Trends by Race, 2010 - 2016[1]

(numbers in '000s)

| Year | Group | Civilian non-institutional population | Civilian labor force | | | | | |
|------|-------|------|------|------|------|------|------|------|
| | | | Number | Percent of population | Employment | | Unemployment | |
| | | | | | Number | Percent of population | Number | Rate |
| 2010 | White | 6,392 | 4,036 | 63.1 | 3,606 | 56.4 | 430 | 10.6 |
| 2011 | White | 6,365 | 3,890 | 61.1 | 3,540 | 55.6 | 350 | 9.0 |
| 2012 | White | 6,354 | 3,874 | 61.0 | 3,563 | 56.1 | 311 | 8.0 |
| 2013 | White | 6,376 | 3,891 | 61.0 | 3,602 | 56.5 | 289 | 7.4 |
| 2014 | White | 6,344 | 3,864 | 60.9 | 3,638 | 57.3 | 226 | 5.8 |
| 2015 | White | 6,436 | 3,948 | 61.3 | 3,772 | 58.6 | 176 | 4.5 |
| 2016 | White | 6,487 | 4,007 | 61.8 | 3,842 | 59.2 | 165 | 4.1 |
| | | | | | | | | |
| 2010 | African American | 1,034 | 549 | 53.1 | 418 | 40.4 | 131 | 23.9 |
| 2011 | African American | 1,032 | 541 | 52.4 | 432 | 41.9 | 109 | 20.1 |
| 2012 | African American | 1,054 | 567 | 53.8 | 471 | 44.7 | 96 | 16.9 |
| 2013 | African American | 1,050 | 595 | 56.7 | 497 | 47.4 | 98 | 16.5 |
| 2014 | African American | 1,046 | 603 | 57.6 | 507 | 48.5 | 96 | 15.9 |
| 2015 | African American | 1,056 | 557 | 52.8 | 493 | 46.6 | 65 | 11.6 |
| 2016 | African American | 1,053 | 595 | 56.5 | 535 | 50.8 | 60 | 10.1 |

[1] Annual Averages

Figure 4. Michigan's Labor Force Participation Rate for Persons 16 Years and Over by Race, 2010 - 2016



Figure 5. Michigan's Unemployment Rate for Persons 16 Years and Over by Race, 2010 - 2016



Source: Bureau of Labor Statistics, Current Population Survey

15

The Bureau of Labor Statistics tracks annual rates of labor force participation, employment and unemployment through the Current Population Survey, conducted by the Census Bureau. African Americans, of working age, in Michigan have consistently shown participation rates approximately 5 to 10 percentage points below that of White, non-Hispanics and unemployment rates more than twice as high.

## EDUCATIONAL ATTAINMENT

**Table 5. Educational Attainment in Michigan, for Persons 25 Years of Age and Older, by Race, 2015**

|  | White, NH | African American |
|---|---|---|
| Less than high school | 8.1% | 15.2% |
| High School diploma/GED | 30.0% | 30.9% |
| Some college, no degree | 23.4% | 28.9% |
| Associate's degree | 9.7% | 8.0% |
| Bachelor's degree or higher | 28.9% | 17.0% |

**Figure 6. Educational Attainment, for Persons 25 Years of Age and Older, in Michigan by Race, 2015**



*Source: Census Bureau: American Community Survey, 1-year sample, 2015*

An analysis of data from the U.S. Census Bureau's American Community Survey (ACS) shows significant educational attainment differences between White, non-Hispanics and African Americans in Michigan. The data above document the highest level of education attained by persons 25 years of age and older. The largest gaps appear at the extreme ends of the attainment continuum. African Americans are almost twice as likely to have not completed high school, while white, non-Hispanics are 1.7 times as likely to have obtained a Bachelor's degree.

## INFANT MORTALITY

| | Table 6. Infant Mortality Rates in Michigan by Race, 1970 - 2015 | |
|---|---|---|
| | White | African American |
| 1970 | 18.5 | 30.6 |
| 1980 | 10.4 | 24.8 |
| 1990 | 7.9 | 21.6 |
| 1995 | 6.2 | 17.3 |
| 2000 | 6.0 | 18.2 |
| 2001 | 6.1 | 16.9 |
| 2002 | 6.0 | 18.4 |
| 2003 | 6.7 | 17.5 |
| 2004 | 5.2 | 17.3 |
| 2005 | 5.5 | 17.9 |
| 2006 | 5.4 | 14.8 |
| 2007 | 5.8 | 16.5 |
| 2008 | 5.4 | 14.6 |
| 2009 | 5.4 | 15.5 |
| 2010 | 5.5 | 14.2 |
| 2011 | 4.9 | 13.7 |
| 2012 | 5.5 | 13.5 |
| 2013 | 5.7 | 13.1 |
| 2014 | 5.3 | 13.4 |
| 2015 | 5.0 | 14.3 |

Figure 7. Infant Mortality Rates in Michigan by Race, 1970 - 2015



*Source: Michigan Department of Health and Human Services (MDHHS)*

While great strides have been made in reducing the infant mortality rate, a significant gap has continued over the last 45 years in Michigan between African Americans and White, non-Hispanics. The gap has

never been lower than 1.65 to 1 (1970) and reached a high point in 2004, at 3.32 to 1. During the years since 2010 the gap has ranged between 2.3 and 2.9 to 1.

## DISABILITY

Table 7. Percent of Persons in Michigan Reporting a Disability, By Age and Race, 2010 - 2015

|  | 18 -64 Years of Age | | 65 Years of Age + | |
|---|---|---|---|---|
|  | White, NH | African American | White, NH | African American |
| 2010 | 10.8% | 17.8% | 36.3% | 46.0% |
| 2011 | 11.5% | 18.0% | 35.9% | 42.9% |
| 2012 | 11.1% | 18.2% | 35.0% | 44.5% |
| 2013 | 11.7% | 19.0% | 35.7% | 44.5% |
| 2014 | 11.7% | 18.4% | 35.3% | 42.3% |
| 2015 | 11.7% | 18.6% | 34.4% | 44.1% |

Figure 8. Percent of Persons in Michigan Reporting a Disability, By Age and Race, 2010 - 2015



*Source: Census Bureau: American Community Survey, 1-year sample, 2010 - 2015*

The Census Bureau collects data on 'disability status" by asking a series of questions. These include the following:

- Is this person deaf of have serious difficulty hearing?
- Is this person blind or have serious difficulty seeing even when wearing glasses?
- Because of a physical, mental, or emotional condition, does this person have serious difficulty concentrating, remembering, or making decisions? Walking or climbing stairs? Dressing or Bathing?
- Because of a physical, mental, or emotional condition, does this person have difficulty doing errands alone such as visiting a doctor's office or shopping?

18

Based on the responses to these questions, rates of reporting a disability are calculated.  The data above show that African Americans in Michigan, regardless of age, are more likely to report a disability than are White, non-Hispanics.

## AGE ADJUSTED DEATH RATES

**Table 8.  Age Adjusted Death Rates in Michigan by Age and Race, 2015**

|                    | White    | African American |
|--------------------|----------|------------------|
| Under 1            | 489.7    | 1,310.3          |
| 1-14 years         | 14.8     | 30.4             |
| 15-24 years        | 60.5     | 117.2            |
| 25-34 years        | 129.5    | 193.8            |
| 35-44 years        | 185.2    | 329.5            |
| 45-54 years        | 389.3    | 685.1            |
| 55-64 years        | 821.2    | 1,550.4          |
| 65-74 years        | 1,798.3  | 2,662.0          |
| 75-84 years        | 4,752.2  | 5,337.7          |
| 85 years and over  | 14,507.3 | 12,404.1         |

*Source:  Michigan Department of Health and Human Services (MDHHS)*

The most recent death rates by age show that African Americans in Michigan die at much higher rates than White, non-Hispanics at all age levels until they reach "85 years and older."  While the highest discrepancy occurs for infants, the ratio remains 1.5 to 1 or more until the age of 75.  The shorter lifespan of African Americans accounts for the slight reversal at the older age cohorts.

## MORTALITY RATES BY CAUSE

### Table 9.  Age Adjusted Mortality Rates in Michigan by Cause and Race, 2015

|  | White | African American |
| --- | --- | --- |
| **All Causes** | **747.1** | **955.7** |
| Homicide | 2.1 | 28.6 |
| Cancer | 162.2 | 189.2 |
| Chronic Lower Respiratory | 48.0 | 36.2 |
| Stroke | 34.9 | 50.7 |
| Alzheimer's Disease | 30.3 | 25.2 |
| Diabetes Melitus | 63.0 | 106.7 |
| Kidney Disease | 13.5 | 30.2 |
| Suicide | 15.1 | 6.1 |
| *Source:  Michigan Department of Health and Human Services (MDHHS)* | | |

African Americans in Michigan have higher mortality rates than White, non-Hispanics across the majority of major diseases.  The only areas in which they do better are 'chronic lower respiratory' and Alzheimer's. The latter is no doubt a product of their shorter lifespan.  Homicide and suicide rates have been added to this list in order to illustrate the vast difference between races.  African Americans are 14 times more likely to die as a result of homicide, while Whites die from suicide 2 ½ times the rate of African Americans.

## MOBILITY

**Table 10. Percent of Households in Michigan Who Changed Residence Within the Last Year by Race, 2010 - 2015**

|      | White, NH | African American |
|------|-----------|------------------|
| 2010 | 12.7%     | 22.0%            |
| 2011 | 12.9%     | 20.3%            |
| 2012 | 13.2%     | 20.3%            |
| 2013 | 13.6%     | 20.4%            |
| 2014 | 13.3%     | 19.8%            |
| 2015 | 13.0%     | 19.0%            |

**Figure 9. Percent of Households in Michigan Who Changed Residence Within the Last Year by Race, 2010 - 2015**



*Source: Census Bureau: American Community Survey, 1-year sample, 2010 - 2015*

The U.S. Census Bureau's American Community Survey (ACS) asks respondents to indicate where they were living one year prior to completing their questionnaire. The data for Michigan show that African Americans are much more likely to move from year to year than White, non-Hispanics. Such a trend is highly correlated with the fact that the majority of African Americans are renters. Due to lower incomes and high rents, a large share of African Americans have highly unaffordable housing costs (accounting for more than half of monthly income), leading to a more frequent necessity to move. In fact, even though African Americans experienced a larger decrease than Whites in 2015, their rate of movement continues to run about 1.5 times higher.

## TENURE

Table 11. Percent of Households in Michigan Who Own Their Home by Race, 2010 - 2015

| | White, NH | African American |
|---|---|---|
| 2010 | 78.4% | 46.2% |
| 2011 | 77.5% | 44.2% |
| 2012 | 77.1% | 42.8% |
| 2013 | 76.5% | 42.6% |
| 2014 | 76.4% | 40.7% |
| 2015 | 76.8% | 40.8% |

Figure 10. Percent of Households in Michigan Who Own Their Home by Race, 2010 - 2015



*Source:  Census Bureau:  American Community Survey, 1-year sample, 2010 - 2015*

Home ownership is a critical component of wealth and stability.  Home owners tend to remain in place much longer than renters who tend to spend more of their income on housing and be much more mobile. The previous chart showed that African Americans in Michigan have a higher rate of mobility than White, non-Hispanics.  The data on home ownership clearly shows the wide gap that exists between the races.  While there have been slight decreases in the rate for both groups over this decade (2010-2014), the gap has actually grown, even with the slight uptick for both in 2015.  The 2015 gap of 1.88 to 1, in favor of White, non-Hispanics, is the highest of the decade.

## REGISTRATION AND VOTING

**Table 12. Percent of Persons 18 Years and Older in Michigan Who Registered and Voted, by Race, 2008 - 2016**

| | Total Population | Total Citizen Population | Registered | | | Total Voted | | |
|---|---|---|---|---|---|---|---|---|
| | | | Total Registered | Percent registered (Total 18+) | Percent registered (Citizen 18+) | Total Voted | Percent voted (Total 18+) | Percent voted (Citizen 18+) |
| **2008** | | | | | | | | |
| White non-Hispanic | 6,005 | 5,874 | 4,557 | 75.9 | 77.6 | 3,995 | 66.5 | 68.0 |
| African American | 968 | 956 | 738 | 76.3 | 77.2 | 679 | 70.2 | 71.1 |
| **2010** | | | | | | | | |
| White non-Hispanic | 5,929 | 5,800 | 4,281 | 72.2 | 73.8 | 2,817 | 47.5 | 48.6 |
| African American | 997 | 974 | 598 | 60.0 | 61.4 | 407 | 40.8 | 41.8 |
| **2012** | | | | | | | | |
| White non-Hispanic | 5,918 | 5,816 | 4,629 | 78.2 | 79.6 | 3,951 | 66.8 | 67.9 |
| African American | 1,028 | 991 | 687 | 66.8 | 69.3 | 627 | 61.0 | 63.3 |
| **2014** | | | | | | | | |
| White non-Hispanic | 5,836 | 5,720 | 4,128 | 70.7 | 72.2 | 2,808 | 48.1 | 49.1 |
| African American | 979 | 965 | 685 | 70.0 | 71.0 | 438 | 44.8 | 45.4 |
| **2016** | | | | | | | | |
| White non-Hispanic | 6,006 | 5,890 | 4,498 | 74.9 | 76.4 | 3,914 | 65.2 | 66.5 |
| African American | 1,039 | 1,020 | 708 | 68.1 | 69.4 | 623 | 59.9 | 61.0 |

**Figure 11. Percent of Citizens 18 Years and Older in Michigan Who Registered, by Race, 2008 - 2016**



**Figure 12. Percent of Citizens 18 Years and Older in Michigan Who Voted, by Race, 2008 - 2016**



*Source: U.S. Census Bureau, Current Population Survey, November 2008, 2010, 2012, 2014 and 2016*

23

The Census Bureau includes a voting and registration supplement to their November Current Population Survey in even numbered years.  The data for Michigan show that, with the exception of President Obama's first campaign in 2008, African Americans in Michigan have registered and voted at lower rates than White, non-Hispanics between 2008 and 2016.

## RACIALLY POLARIZED VOTING

According to the Pew Research Center (http://www.people-press.org/2016/09/13/2-party-affiliation-among-voters-1992-2016/), "There are wide differences in partisan affiliation between white, black and Hispanic registered voters. Partisan differences between these groups have been relatively stable in recent years, but are wider than they were in 2008 – a relative high point in Democratic affiliation – when white voters were less Republican in their partisan orientation than today.  Trends in party affiliation among black voters have been largely stable over recent years. Overall, 87% of black voters identify with the Democratic Party or lean Democratic, compared with just 7% who identify as Republican or lean Republican.

According to the Joint Center for Political and Economic Studies, (http://jointcenter.org/sites/default/files/VRA%20report%2C%208.5.15%20%28540%20pm%29%28updated%29.pdf, " party politics is increasingly polarized by race. Since1960, the party identification and partisan voting patterns of blacks and whites have become sharply divided. Race is the most significant factor in urban local elections.  Race is a more decisive factor than income, education, religion, sexual orientation, age, gender, and political ideology."

When the Pew Research Center looked specifically at "party affiliation' in Michigan in 2014 (www.pewforum.org/religious-landscape-study/state/michigan/part-affiliation/), it found that 81 percent of African American voters identified as Democrats.

A review of the 2016 Michigan straight party vote results show an extremely strong connection between a community's straight party Democrat votes and share of the population that is African American.  Dividing the communities at the 40 percent or more African American value, resulted in the following straight party shares.  Communities where African Americans accounted for less than 40 percent of their voting age population went 53.3 percent Republican.  Communities with African American shares of 40 percent or more went 94.8 percent for Democrats.

I declare under penalty of perjury under the laws of the United States that the forgoing is true and correct to the best of my knowledge.

DATED this _5th_ day of July, 2017

_____
Kurt R. Metzger

# Appendix A

| COUNTY CODE | JURISDICTION | Pct Straight - 2016 | Pct Straight - 2014 | Pct Straight - 2012 | Percent Black | Percent Minority | Percent White, non-Hispanic |
|---|---|---|---|---|---|---|---|
| 01 | ALCONA TOWNSHIP | 52.4% | 57.9% | NA | 0.0% | 1.5% | 98.5% |
| 01 | CALEDONIA TOWNSHIP | 48.2% | 56.0% | NA | 0.0% | 1.9% | 98.1% |
| 01 | CURTIS TOWNSHIP | 45.9% | 52.2% | NA | 0.1% | 2.5% | 97.5% |
| 01 | GREENBUSH TOWNSHIP | 52.9% | 57.8% | NA | 0.1% | 1.7% | 98.3% |
| 01 | GUSTIN TOWNSHIP | 46.9% | 46.2% | NA | 0.0% | 2.3% | 97.7% |
| 01 | HARRISVILLE CITY | 39.2% | 58.6% | NA | 0.5% | 4.4% | 95.6% |
| 01 | HARRISVILLE TOWNSHIP | 43.3% | 47.7% | NA | 0.1% | 2.9% | 97.1% |
| 01 | HAWES TOWNSHIP | 47.4% | 50.0% | NA | 0.0% | 2.1% | 97.9% |
| 01 | HAYNES TOWNSHIP | 47.1% | 55.7% | NA | 0.2% | 2.4% | 97.6% |
| 01 | MIKADO TOWNSHIP | 47.0% | 49.8% | NA | 0.1% | 2.6% | 97.4% |
| 01 | MILLEN TOWNSHIP | 48.2% | 57.6% | NA | 0.0% | 4.1% | 95.9% |
| 01 | MITCHELL TOWNSHIP | 57.1% | 57.6% | NA | 0.3% | 2.2% | 97.8% |
| 02 | AU TRAIN TOWNSHIP | 33.5% | 45.1% | 34.9% | 0.2% | 8.2% | 91.8% |
| 02 | BURT TOWNSHIP | 27.5% | 47.6% | 21.9% | 0.4% | 4.2% | 95.8% |
| 02 | GRAND ISLAND TOWNSHIP | 23.1% | 44.0% | 15.4% | 0.0% | 11.8% | 88.2% |
| 02 | LIMESTONE TOWNSHIP | 42.0% | 49.4% | 48.5% | 0.0% | 2.6% | 97.4% |
| 02 | MATHIAS TOWNSHIP | 46.7% | 53.3% | 51.4% | 0.0% | 4.3% | 95.7% |
| 02 | MUNISING CITY | 44.4% | 51.7% | 43.8% | 0.2% | 7.7% | 92.3% |
| 02 | MUNISING TOWNSHIP | 35.9% | 43.3% | 39.2% | 23.4% | 31.0% | 69.0% |
| 02 | ONOTA TOWNSHIP | 29.2% | 41.8% | 34.4% | 0.0% | 4.1% | 95.9% |
| 02 | ROCK RIVER TOWNSHIP | 43.0% | 43.5% | 44.9% | 0.3% | 3.9% | 96.1% |
| 03 | ALLEGAN CITY | 46.8% | 42.8% | 41.9% | 4.2% | 9.6% | 90.4% |
| 03 | ALLEGAN TOWNSHIP | 45.9% | 44.4% | 40.6% | 1.0% | 3.9% | 96.1% |
| 03 | CASCO TOWNSHIP | 47.1% | 49.8% | 46.1% | 2.6% | 10.8% | 89.2% |
| 03 | CHESHIRE TOWNSHIP | 47.5% | 47.4% | 31.6% | 2.9% | 7.6% | 92.4% |
| 03 | CLYDE TOWNSHIP | 58.3% | 52.9% | 52.7% | 2.0% | 31.6% | 68.4% |
| 03 | DORR TOWNSHIP | 45.6% | 49.2% | 43.8% | 0.4% | 3.3% | 96.7% |
| 03 | VILLAGE OF DOUGLAS CITY | 48.6% | 56.0% | 45.6% | 0.6% | 4.6% | 95.4% |
| 03 | FENNVILLE CITY | 56.8% | 55.1% | 53.0% | 1.2% | 36.0% | 64.0% |
| 03 | FILLMORE TOWNSHIP | 66.9% | 75.5% | 70.4% | 0.4% | 8.6% | 91.4% |
| 03 | GANGES TOWNSHIP | 50.9% | 54.0% | 50.1% | 0.2% | 14.1% | 85.9% |
| 03 | GUNPLAIN TOWNSHIP | 45.5% | 45.9% | 45.1% | 0.8% | 3.9% | 96.1% |
| 03 | HEATH TOWNSHIP | 59.9% | 57.7% | 53.1% | 0.1% | 3.1% | 96.9% |
| 03 | HOLLAND CITY | 57.2% | 55.6% | 58.7% | 2.6% | 21.2% | 78.8% |
| 03 | HOPKINS TOWNSHIP | 38.5% | 48.6% | 49.6% | 0.2% | 3.0% | 97.0% |
| 03 | LAKETOWN TOWNSHIP | 56.2% | 64.9% | 61.0% | 0.4% | 5.4% | 94.6% |
| 03 | LEE TOWNSHIP | 52.1% | 57.8% | 48.5% | 5.0% | 30.9% | 69.1% |
| 03 | LEIGHTON TOWNSHIP | 60.9% | 64.6% | 63.1% | 0.3% | 4.3% | 95.7% |
| 03 | MANLIUS TOWNSHIP | 50.5% | 57.1% | 48.9% | 0.2% | 9.1% | 90.9% |
| 03 | MARTIN TOWNSHIP | 55.2% | 49.7% | 55.2% | 0.4% | 5.4% | 94.6% |
| 03 | MONTEREY TOWNSHIP | 50.9% | 50.8% | 45.0% | 0.5% | 5.6% | 94.4% |
| 03 | OTSEGO CITY | 42.8% | 50.8% | 46.0% | 0.6% | 4.6% | 95.4% |
| 03 | OTSEGO TOWNSHIP | 44.2% | 41.1% | 42.7% | 0.5% | 4.5% | 95.5% |
| 03 | OVERISEL TOWNSHIP | 62.1% | 64.0% | 60.0% | 0.0% | 3.8% | 96.2% |
| 03 | PLAINWELL CITY | 45.2% | 44.5% | 46.5% | 0.7% | 3.9% | 96.1% |
| 03 | SALEM TOWNSHIP | 55.8% | 58.6% | 55.6% | 0.1% | 3.1% | 96.9% |
| 03 | SAUGATUCK CITY | 41.4% | 44.0% | 41.1% | 0.4% | 4.8% | 95.2% |
| 03 | SAUGATUCK TOWNSHIP | 43.5% | 50.9% | 39.6% | 0.3% | 5.2% | 94.8% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 03 | TROWBRIDGE TOWNSHIP | 53.0% | 51.9% | 48.8% | 0.7% | 3.7% | 96.3% |
| 03 | VALLEY TOWNSHIP | 49.9% | 46.5% | 44.0% | 0.7% | 5.2% | 94.8% |
| 03 | WATSON TOWNSHIP | 38.0% | 45.0% | 39.5% | 0.2% | 2.6% | 97.4% |
| 03 | WAYLAND CITY | 49.7% | 46.8% | 45.6% | 0.3% | 5.0% | 95.0% |
| 03 | WAYLAND TOWNSHIP | 49.9% | 50.4% | 50.5% | 0.2% | 4.6% | 95.4% |
| 04 | ALPENA CITY | 42.6% | 46.4% | 42.3% | 0.4% | 3.1% | 96.9% |
| 04 | ALPENA TOWNSHIP | 40.2% | 45.3% | 40.7% | 0.1% | 2.5% | 97.5% |
| 04 | GREEN TOWNSHIP | 46.5% | 46.1% | 46.4% | 0.1% | 2.8% | 97.2% |
| 04 | LONG RAPIDS TOWNSHIP | 36.5% | 47.5% | 39.9% | 0.1% | 1.6% | 98.4% |
| 04 | MAPLE RIDGE TOWNSHIP | 44.0% | 44.5% | 37.7% | 0.2% | 2.0% | 98.0% |
| 04 | OSSINEKE TOWNSHIP | 46.9% | 49.6% | 47.0% | 0.2% | 1.8% | 98.2% |
| 04 | SANBORN TOWNSHIP | 43.2% | 45.2% | 38.7% | 0.1% | 1.9% | 98.1% |
| 04 | WELLINGTON TOWNSHIP | 42.5% | 48.9% | 43.9% | 0.0% | 1.7% | 98.3% |
| 04 | WILSON TOWNSHIP | 43.3% | 49.6% | 37.1% | 0.2% | 1.7% | 98.3% |
| 05 | BANKS TOWNSHIP | 50.3% | NA | 48.7% | 0.1% | 4.7% | 95.3% |
| 05 | CENTRAL LAKE TOWNSHIP | 43.7% | NA | 38.5% | 0.0% | 2.5% | 97.5% |
| 05 | CHESTONIA TOWNSHIP | 51.0% | NA | 46.8% | 0.2% | 3.4% | 96.6% |
| 05 | CUSTER TOWNSHIP | 48.3% | NA | 44.9% | 0.2% | 3.5% | 96.5% |
| 05 | ECHO TOWNSHIP | 42.7% | NA | 48.9% | 0.1% | 3.7% | 96.3% |
| 05 | ELK RAPIDS TOWNSHIP | 49.8% | NA | NA | 0.3% | 3.4% | 96.6% |
| 05 | FOREST HOME TOWNSHIP | 47.3% | NA | 48.2% | 0.0% | 1.8% | 98.2% |
| 05 | HELENA TOWNSHIP | 46.2% | NA | 30.0% | 0.0% | 1.7% | 98.3% |
| 05 | JORDAN TOWNSHIP | 42.1% | NA | 43.5% | 0.0% | 2.9% | 97.1% |
| 05 | KEARNEY TOWNSHIP | 44.1% | NA | 51.9% | 0.1% | 3.1% | 96.9% |
| 05 | MANCELONA TOWNSHIP | 49.0% | NA | 48.0% | 0.2% | 3.8% | 96.2% |
| 05 | MILTON TOWNSHIP | 51.0% | NA | 47.1% | 0.1% | 5.3% | 94.7% |
| 05 | STAR TOWNSHIP | 43.8% | NA | 43.5% | 0.0% | 3.8% | 96.3% |
| 05 | TORCH LAKE TOWNSHIP | 55.1% | NA | 49.8% | 0.0% | 3.0% | 97.0% |
| 05 | WARNER TOWNSHIP | 45.9% | NA | NA | 0.0% | 2.4% | 97.6% |
| 06 | ADAMS TOWNSHIP | 36.1% | 37.2% | 28.9% | 0.0% | 2.7% | 97.3% |
| 06 | ARENAC TOWNSHIP | 32.3% | 34.8% | 30.4% | 0.3% | 2.8% | 97.2% |
| 06 | AU GRES CITY | 39.6% | 45.8% | 41.8% | 0.0% | 3.4% | 96.6% |
| 06 | AU GRES TOWNSHIP | 35.7% | 37.6% | 28.6% | 0.3% | 2.3% | 97.7% |
| 06 | CLAYTON TOWNSHIP | 36.7% | 37.1% | 38.2% | 0.0% | 2.5% | 97.5% |
| 06 | DEEP RIVER TOWNSHIP | 33.8% | 38.2% | 26.7% | 0.2% | 3.7% | 96.3% |
| 06 | LINCOLN TOWNSHIP | 32.4% | 33.2% | 28.7% | 0.0% | 4.2% | 95.8% |
| 06 | MASON TOWNSHIP | 38.0% | 40.1% | 32.2% | 0.0% | 3.6% | 96.4% |
| 06 | MOFFATT TOWNSHIP | 39.5% | 45.5% | 42.4% | 0.0% | 2.6% | 97.4% |
| 06 | OMER CITY | 41.5% | 28.7% | 40.7% | 0.4% | 3.7% | 96.3% |
| 06 | SIMS TOWNSHIP | 43.2% | 47.3% | 37.5% | 0.2% | 3.6% | 96.4% |
| 06 | STANDISH CITY | 37.3% | 39.0% | NA | 0.4% | 4.8% | 95.2% |
| 06 | STANDISH TOWNSHIP | 36.3% | 36.9% | 30.7% | 0.1% | 4.1% | 95.9% |
| 06 | TURNER TOWNSHIP | 37.1% | 41.4% | 33.8% | 0.0% | 2.9% | 97.1% |
| 06 | WHITNEY TOWNSHIP | 33.8% | 44.0% | 27.1% | 0.1% | 2.4% | 97.6% |
| 07 | ARVON TOWNSHIP | 34.9% | 38.2% | 37.1% | 0.0% | 4.0% | 96.0% |
| 07 | BARAGA TOWNSHIP | 41.9% | 46.1% | 41.9% | 19.6% | 37.3% | 62.7% |
| 07 | COVINGTON TOWNSHIP | 36.9% | 46.6% | 44.6% | 0.2% | 3.7% | 96.3% |
| 07 | LANSE TOWNSHIP | 38.0% | 41.4% | 34.4% | 0.8% | 16.0% | 84.0% |
| 07 | SPURR TOWNSHIP | 40.7% | 45.0% | 38.4% | 0.4% | 6.1% | 93.9% |
| 08 | ASSYRIA TOWNSHIP | 51.0% | 49.0% | 43.0% | 0.3% | 3.2% | 96.8% |
| 08 | BALTIMORE TOWNSHIP | 53.5% | 41.5% | 39.3% | 0.1% | 2.6% | 97.4% |
| 08 | BARRY TOWNSHIP | 46.7% | 49.2% | 48.8% | 0.2% | 2.9% | 97.1% |

| 08 | CARLTON TOWNSHIP | 45.1% | 46.1% | 44.4% | 0.3% | 4.2% | 95.8% |
|----|------------------|-------|-------|-------|------|------|------|
| 08 | CASTLETON TOWNSHIP | 50.0% | 46.3% | 49.7% | 0.1% | 3.7% | 96.3% |
| 08 | HASTINGS CITY | 44.8% | 45.1% | 43.5% | 0.5% | 4.2% | 95.8% |
| 08 | HASTINGS TOWNSHIP | 43.3% | 43.5% | 44.3% | 0.0% | 2.0% | 98.0% |
| 08 | HOPE TOWNSHIP | 46.1% | 49.1% | 47.6% | 0.4% | 3.1% | 96.9% |
| 08 | IRVING TOWNSHIP | 50.0% | 46.1% | 46.8% | 0.1% | 2.5% | 97.5% |
| 08 | JOHNSTOWN TOWNSHIP | 50.3% | 48.9% | 37.0% | 0.3% | 3.2% | 96.8% |
| 08 | MAPLE GROVE TOWNSHIP | 49.9% | 50.3% | 51.4% | 0.1% | 1.6% | 98.4% |
| 08 | ORANGEVILLE TOWNSHIP | 48.8% | 49.5% | 45.9% | 0.3% | 5.6% | 94.4% |
| 08 | PRAIRIEVILLE TOWNSHIP | 49.0% | 48.6% | 46.6% | 1.3% | 4.8% | 95.2% |
| 08 | RUTLAND TOWNSHIP | 44.5% | 46.6% | 46.0% | 0.0% | 3.0% | 97.0% |
| 08 | THORNAPPLE TOWNSHIP | 52.1% | 51.1% | 51.4% | 0.3% | 3.7% | 96.3% |
| 08 | WOODLAND TOWNSHIP | 47.7% | 49.1% | 55.7% | 0.1% | 3.7% | 96.3% |
| 08 | YANKEE SPRINGS TOWNSHIP | 54.1% | 54.4% | 50.6% | 0.2% | 2.8% | 97.2% |
| 09 | AUBURN CITY | 34.8% | 36.4% | 36.4% | 0.4% | 3.1% | 96.9% |
| 09 | BANGOR TOWNSHIP | 35.4% | 40.7% | 34.1% | 0.7% | 5.3% | 94.7% |
| 09 | BAY CITY CITY | 42.3% | 42.2% | 39.7% | 2.9% | 12.0% | 88.0% |
| 09 | BEAVER TOWNSHIP | 30.8% | 38.4% | 33.2% | 0.0% | 2.5% | 97.5% |
| 09 | ESSEXVILLE CITY | 34.8% | 36.0% | 33.0% | 0.7% | 5.1% | 94.9% |
| 09 | FRANKENLUST TOWNSHIP | 39.6% | 43.2% | 34.6% | 1.6% | 6.6% | 93.4% |
| 09 | FRASER TOWNSHIP | 36.0% | 44.7% | 36.5% | 0.2% | 3.1% | 96.9% |
| 09 | GARFIELD TOWNSHIP | 29.3% | 41.5% | 34.2% | 0.2% | 3.5% | 96.5% |
| 09 | GIBSON TOWNSHIP | 38.1% | 44.7% | 39.9% | 0.1% | 2.0% | 98.0% |
| 09 | HAMPTON TOWNSHIP | 37.0% | 38.4% | 33.8% | 1.3% | 6.0% | 94.0% |
| 09 | KAWKAWLIN TOWNSHIP | 34.5% | 36.9% | 34.5% | 0.2% | 3.6% | 96.4% |
| 09 | MERRITT TOWNSHIP | 27.5% | 34.9% | 24.3% | 0.1% | 4.0% | 96.0% |
| 09 | MIDLAND CITY | 55.0% | 56.3% | 53.6% | 0.0% | 2.3% | 97.7% |
| 09 | MONITOR TOWNSHIP | 32.9% | 38.2% | 32.0% | 0.3% | 3.6% | 96.4% |
| 09 | MOUNT FOREST TOWNSHIP | 40.8% | 51.0% | 43.5% | 0.1% | 3.4% | 96.6% |
| 09 | PINCONNING CITY | 40.5% | 46.9% | 44.0% | 0.5% | 5.4% | 94.6% |
| 09 | PINCONNING TOWNSHIP | 37.1% | 38.2% | 36.2% | 0.1% | 3.9% | 96.1% |
| 09 | PORTSMOUTH TOWNSHIP | 34.0% | 36.1% | 30.1% | 0.5% | 4.3% | 95.7% |
| 09 | WILLIAMS TOWNSHIP | 30.3% | 36.5% | 32.4% | 0.3% | 3.3% | 96.7% |
| 10 | ALMIRA TOWNSHIP | 45.0% | 50.3% | NA | 0.1% | 2.8% | 97.2% |
| 10 | BLAINE TOWNSHIP | 43.2% | 46.4% | NA | 0.5% | 7.0% | 93.0% |
| 10 | CRYSTAL LAKE TOWNSHIP | 46.1% | 52.2% | NA | 0.0% | 2.3% | 97.7% |
| 10 | FRANKFORT CITY | 46.5% | 48.0% | NA | 0.6% | 5.4% | 94.6% |
| 10 | GILMORE TOWNSHIP | 47.0% | 52.1% | NA | 0.3% | 5.4% | 94.6% |
| 10 | HOMESTEAD TOWNSHIP | 44.7% | 50.3% | NA | 0.6% | 4.5% | 95.5% |
| 10 | INLAND TOWNSHIP | 46.8% | 48.4% | NA | 0.2% | 3.4% | 96.6% |
| 10 | JOYFIELD TOWNSHIP | 48.7% | 43.1% | NA | 0.8% | 4.7% | 95.3% |
| 10 | LAKE TOWNSHIP | 43.8% | 51.7% | NA | 0.0% | 2.4% | 97.6% |
| 10 | PLATTE TOWNSHIP | 32.0% | 38.7% | NA | 0.0% | 3.0% | 97.0% |
| 10 | WELDON TOWNSHIP | 47.0% | 48.4% | NA | 0.0% | 3.5% | 96.5% |
| 11 | BAINBRIDGE TOWNSHIP | 57.8% | 63.4% | NA | 0.5% | 8.4% | 91.6% |
| 11 | BARODA TOWNSHIP | 48.6% | 52.9% | NA | 0.6% | 5.8% | 94.2% |
| 11 | BENTON CHARTER TOWNSHIP | 69.0% | 73.3% | NA | 46.7% | 53.9% | 46.1% |
| 11 | BENTON HARBOR CITY | 86.1% | 86.5% | NA | 87.5% | 91.5% | 8.5% |
| 11 | BERRIEN TOWNSHIP | 53.3% | 64.2% | NA | 5.8% | 17.1% | 82.9% |
| 11 | BERTRAND TOWNSHIP | 49.2% | 48.0% | NA | 0.8% | 3.5% | 96.5% |
| 11 | BRIDGMAN CITY | 46.3% | 57.4% | NA | 1.2% | 6.6% | 93.4% |
| 11 | BUCHANAN CITY | 54.7% | 56.6% | NA | 7.9% | 13.4% | 86.6% |

| 11 | BUCHANAN TOWNSHIP | 54.9% | 60.1% | NA | 1.9% | 5.0% | 95.0% |
|----|------------------|-------|-------|-----|------|------|-------|
| 11 | CHIKAMING TOWNSHIP | 38.6% | 56.2% | NA | 2.0% | 5.2% | 94.8% |
| 11 | COLOMA CITY | 50.1% | 52.4% | NA | 1.5% | 7.0% | 93.0% |
| 11 | COLOMA CHARTER TOWNSHIP | 51.3% | 54.3% | NA | 0.8% | 5.8% | 94.2% |
| 11 | GALIEN TOWNSHIP | 45.8% | 54.6% | NA | 0.6% | 3.5% | 96.5% |
| 11 | HAGAR TOWNSHIP | 49.6% | 55.8% | NA | 2.9% | 7.2% | 92.8% |
| 11 | LAKE CHARTER TOWNSHIP | 48.3% | 59.7% | NA | 0.5% | 3.5% | 96.5% |
| 11 | LINCOLN CHARTER TOWNSHIP | 44.9% | 52.2% | NA | 1.9% | 7.5% | 92.5% |
| 11 | NEW BUFFALO CITY | 43.8% | 48.9% | NA | 1.7% | 7.1% | 92.9% |
| 11 | NEW BUFFALO TOWNSHIP | 41.4% | 51.6% | NA | 1.7% | 5.4% | 94.6% |
| 11 | NILES CITY | 50.0% | 58.1% | NA | 12.0% | 19.2% | 80.8% |
| 11 | NILES CHARTER TOWNSHIP | 52.4% | 59.2% | NA | 3.3% | 9.5% | 90.5% |
| 11 | ORONOKO CHARTER TOWNSHIP | 53.6% | 59.3% | NA | 17.5% | 40.1% | 59.9% |
| 11 | PIPESTONE TOWNSHIP | 54.7% | 59.5% | NA | 3.5% | 11.4% | 88.6% |
| 11 | ROYALTON TOWNSHIP | 46.1% | 59.1% | NA | 2.7% | 10.5% | 89.5% |
| 11 | ST JOSEPH CITY | 45.5% | 54.5% | NA | 5.4% | 12.4% | 87.6% |
| 11 | ST JOSEPH CHARTER TOWNSHIP | 49.8% | 58.6% | NA | 12.2% | 17.7% | 82.3% |
| 11 | SODUS TOWNSHIP | 55.0% | 57.8% | NA | 8.3% | 16.2% | 83.8% |
| 11 | THREE OAKS TOWNSHIP | 42.6% | 45.6% | NA | 1.2% | 4.9% | 95.1% |
| 11 | WATERVLIET CITY | 56.2% | 59.0% | NA | 0.9% | 6.1% | 93.9% |
| 11 | WATERVLIET CHARTER TOWNSHIP | 53.2% | 58.0% | NA | 1.9% | 8.0% | 92.0% |
| 11 | WEESAW TOWNSHIP | 46.2% | 49.9% | NA | 0.5% | 5.0% | 95.0% |
| 12 | ALGANSEE TOWNSHIP | 51.2% | 56.8% | NA | 0.3% | 2.1% | 97.9% |
| 12 | BATAVIA TOWNSHIP | 54.7% | 48.9% | NA | 0.3% | 3.9% | 96.1% |
| 12 | BETHEL TOWNSHIP | 47.2% | 46.9% | NA | 2.0% | 9.6% | 90.4% |
| 12 | BRONSON CITY | 52.9% | 53.8% | NA | 0.6% | 13.3% | 86.7% |
| 12 | BRONSON TOWNSHIP | 54.9% | 53.8% | NA | 0.6% | 6.5% | 93.5% |
| 12 | BUTLER TOWNSHIP | 41.4% | 45.2% | NA | 0.0% | 1.5% | 98.5% |
| 12 | CALIFORNIA TOWNSHIP | 56.6% | 55.6% | NA | 0.0% | 2.1% | 97.9% |
| 12 | COLDWATER CITY | 50.5% | 44.9% | NA | 0.5% | 7.9% | 92.1% |
| 12 | COLDWATER TOWNSHIP | 49.7% | 50.4% | NA | 21.9% | 25.5% | 74.5% |
| 12 | GILEAD TOWNSHIP | 54.5% | 58.5% | NA | 0.2% | 2.4% | 97.6% |
| 12 | GIRARD TOWNSHIP | 43.1% | 46.4% | NA | 0.2% | 3.2% | 96.8% |
| 12 | KINDERHOOK TOWNSHIP | 53.9% | 56.2% | NA | 0.1% | 3.3% | 96.7% |
| 12 | MATTESON TOWNSHIP | 50.3% | 58.3% | NA | 0.3% | 3.5% | 96.5% |
| 12 | NOBLE TOWNSHIP | 68.5% | 71.2% | NA | 0.5% | 4.7% | 95.3% |
| 12 | OVID TOWNSHIP | 51.9% | 51.7% | NA | 0.3% | 1.4% | 98.6% |
| 12 | QUINCY TOWNSHIP | 51.7% | 56.6% | NA | 0.2% | 2.7% | 97.3% |
| 12 | SHERWOOD TOWNSHIP | 52.3% | 48.5% | NA | 0.2% | 2.6% | 97.4% |
| 13 | ALBION CITY | 59.2% | 58.6% | 58.4% | 26.5% | 34.7% | 65.3% |
| 13 | ALBION TOWNSHIP | 38.5% | 39.2% | 38.9% | 2.3% | 5.8% | 94.2% |
| 13 | ATHENS TOWNSHIP | 47.1% | 50.9% | 48.1% | 0.4% | 5.5% | 94.5% |
| 13 | BATTLE CREEK CITY | 51.6% | 51.2% | 52.9% | 16.9% | 27.0% | 73.0% |
| 13 | BEDFORD TOWNSHIP | 50.2% | 53.3% | 50.4% | 11.0% | 15.9% | 84.1% |
| 13 | BURLINGTON TOWNSHIP | 43.0% | 40.1% | 42.4% | 0.3% | 2.8% | 97.2% |
| 13 | CLARENCE TOWNSHIP | 39.1% | 48.7% | 46.7% | 0.3% | 2.0% | 98.0% |
| 13 | CLARENDON TOWNSHIP | 44.2% | 49.1% | 48.8% | 0.6% | 3.3% | 96.7% |
| 13 | CONVIS TOWNSHIP | 46.5% | 44.0% | 43.6% | 0.2% | 4.7% | 95.3% |
| 13 | ECKFORD TOWNSHIP | 41.7% | 48.2% | 44.7% | 0.0% | 2.8% | 97.2% |
| 13 | EMMETT TOWNSHIP | 42.5% | 44.3% | 42.3% | 2.9% | 8.9% | 91.1% |
| 13 | FREDONIA TOWNSHIP | 34.1% | 40.3% | 39.8% | 0.0% | 2.8% | 97.2% |
| 13 | HOMER TOWNSHIP | 42.6% | 44.8% | 44.5% | 0.1% | 3.2% | 96.8% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13 | LEE TOWNSHIP | 41.3% | 38.4% | 36.3% | 0.2% | 4.5% | 95.5% |
| 13 | LEROY TOWNSHIP | 45.0% | 48.2% | 45.6% | 0.6% | 3.9% | 96.1% |
| 13 | MARENGO TOWNSHIP | 38.7% | 37.0% | 38.9% | 0.8% | 4.9% | 95.1% |
| 13 | MARSHALL CITY | 39.5% | 37.7% | 37.4% | 1.0% | 6.3% | 93.7% |
| 13 | MARSHALL TOWNSHIP | 36.4% | 42.0% | 40.7% | 0.3% | 4.3% | 95.7% |
| 13 | NEWTON TOWNSHIP | 42.6% | 42.4% | 39.1% | 0.4% | 3.4% | 96.6% |
| 13 | PENNFIELD TOWNSHIP | 42.1% | 44.8% | 41.9% | 5.5% | 10.2% | 89.8% |
| 13 | SHERIDAN TOWNSHIP | 39.4% | 45.6% | 44.7% | 4.6% | 9.6% | 90.4% |
| 13 | SPRINGFIELD CITY | 53.2% | 54.9% | 56.1% | 9.3% | 22.3% | 77.7% |
| 13 | TEKONSHA TOWNSHIP | 42.3% | 40.7% | 38.4% | 0.2% | 2.7% | 97.3% |
| 14 | CALVIN TOWNSHIP | 54.9% | 64.6% | 53.4% | 19.5% | 25.8% | 74.2% |
| 14 | DOWAGIAC CITY | 50.7% | 56.1% | 57.9% | 13.4% | 24.1% | 75.9% |
| 14 | HOWARD TOWNSHIP | 48.9% | 53.2% | 50.7% | 3.8% | 7.4% | 92.6% |
| 14 | JEFFERSON TOWNSHIP | 46.9% | 53.0% | 51.7% | 5.4% | 8.6% | 91.4% |
| 14 | LA GRANGE TOWNSHIP | 47.1% | NA | NA | 17.3% | 25.3% | 74.7% |
| 14 | MARCELLUS TOWNSHIP | 39.2% | 50.6% | 41.7% | 1.0% | 3.8% | 96.2% |
| 14 | MASON TOWNSHIP | 53.5% | 61.4% | 59.1% | 0.3% | 4.3% | 95.7% |
| 14 | MILTON TOWNSHIP | 46.1% | 58.5% | NA | 1.8% | 5.7% | 94.3% |
| 14 | NEWBERG TOWNSHIP | 51.4% | 57.5% | 50.7% | 2.4% | 5.7% | 94.3% |
| 14 | ONTWA TOWNSHIP | 45.7% | 23.2% | 54.0% | 0.9% | 3.8% | 96.2% |
| 14 | PENN TOWNSHIP | 51.1% | NA | NA | 10.0% | 16.4% | 83.6% |
| 14 | POKAGON TOWNSHIP | 46.9% | 54.3% | 50.9% | 5.3% | 10.8% | 89.2% |
| 14 | PORTER TOWNSHIP | 55.8% | 68.8% | 62.2% | 0.5% | 3.7% | 96.3% |
| 14 | SILVER CREEK TOWNSHIP | 51.2% | 44.2% | 56.5% | 0.9% | 10.1% | 89.9% |
| 14 | VOLINIA TOWNSHIP | 46.0% | NA | 51.2% | 2.0% | 4.9% | 95.1% |
| 14 | WAYNE TOWNSHIP | 47.5% | 56.0% | 54.5% | 1.5% | 7.4% | 92.6% |
| 15 | BAY TOWNSHIP | 47.6% | 48.6% | 49.8% | 0.0% | 2.1% | 97.9% |
| 15 | BOYNE CITY CITY | 47.9% | 47.8% | 51.5% | 0.2% | 4.6% | 95.4% |
| 15 | BOYNE VALLEY TOWNSHIP | 42.9% | 45.2% | 39.8% | 0.2% | 3.6% | 96.4% |
| 15 | CHANDLER TOWNSHIP | 36.5% | 40.2% | 39.4% | 0.0% | 4.2% | 95.8% |
| 15 | CHARLEVOIX CITY | 40.4% | 43.6% | 42.4% | 1.0% | 5.1% | 94.9% |
| 15 | CHARLEVOIX TOWNSHIP | 40.3% | 46.5% | 44.9% | 0.2% | 4.3% | 95.7% |
| 15 | EAST JORDAN CITY | 49.1% | 49.2% | 49.7% | 0.2% | 4.5% | 95.5% |
| 15 | EVANGELINE TOWNSHIP | 42.5% | 42.3% | 45.3% | 0.0% | 2.1% | 97.9% |
| 15 | EVELINE TOWNSHIP | 44.1% | 45.6% | 46.4% | 0.0% | 5.1% | 94.9% |
| 15 | HAYES TOWNSHIP | 38.2% | 49.5% | 43.1% | 0.0% | 5.1% | 94.9% |
| 15 | HUDSON TOWNSHIP | 49.4% | 48.6% | 43.5% | 0.2% | 3.4% | 96.6% |
| 15 | MARION TOWNSHIP | 41.0% | 44.2% | 40.3% | 0.4% | 2.5% | 97.5% |
| 15 | MELROSE TOWNSHIP | 51.2% | 53.8% | 47.4% | 0.1% | 3.6% | 96.4% |
| 15 | NORWOOD TOWNSHIP | 54.2% | 51.4% | 47.5% | 0.2% | 2.7% | 97.3% |
| 15 | PEAINE TOWNSHIP | 31.3% | 41.4% | 15.7% | 0.0% | 1.5% | 98.5% |
| 15 | ST JAMES TOWNSHIP | 17.4% | 24.2% | 19.6% | 0.0% | 4.0% | 96.0% |
| 15 | SOUTH ARM TOWNSHIP | 52.3% | 48.1% | 52.5% | 0.1% | 3.7% | 96.3% |
| 15 | WILSON TOWNSHIP | 44.3% | 38.0% | 46.2% | 0.2% | 3.8% | 96.2% |
| 16 | ALOHA TOWNSHIP | 32.7% | 41.9% | 34.2% | 0.6% | 5.7% | 94.3% |
| 16 | BEAUGRAND TOWNSHIP | 32.7% | 36.1% | 37.3% | 0.0% | 6.0% | 94.0% |
| 16 | BENTON TOWNSHIP | 37.1% | 39.6% | 37.4% | 0.0% | 5.5% | 94.5% |
| 16 | BURT TOWNSHIP | 57.7% | 60.8% | 64.7% | 0.2% | 5.4% | 94.6% |
| 16 | CHEBOYGAN CITY | 38.9% | 41.4% | 38.5% | 1.0% | 8.6% | 91.4% |
| 16 | ELLIS TOWNSHIP | 40.0% | 40.5% | 44.3% | 0.0% | 2.6% | 97.4% |
| 16 | FOREST TOWNSHIP | 47.3% | 49.8% | 50.6% | 0.1% | 2.7% | 97.3% |
| 16 | GRANT TOWNSHIP | 37.7% | 45.4% | 34.0% | 0.1% | 3.7% | 96.3% |

| 16 | HEBRON TOWNSHIP | 31.1% | 32.5% | 28.1% | 0.0% | 5.5% | 94.5% |
| 16 | INVERNESS TOWNSHIP | 33.9% | 35.5% | 35.1% | 0.1% | 5.7% | 94.3% |
| 16 | KOEHLER TOWNSHIP | 46.4% | 43.8% | 43.9% | 0.1% | 3.6% | 96.4% |
| 16 | MACKINAW TOWNSHIP | 38.0% | 42.0% | 44.3% | 9.3% | 14.9% | 85.1% |
| 16 | MENTOR TOWNSHIP | 43.3% | 50.5% | 44.0% | 0.2% | 4.5% | 95.5% |
| 16 | MULLETT TOWNSHIP | 42.1% | 42.0% | 42.6% | 0.5% | 6.7% | 93.3% |
| 16 | MUNRO TOWNSHIP | 34.9% | 35.2% | 34.4% | 0.6% | 3.2% | 96.8% |
| 16 | NUNDA TOWNSHIP | 43.3% | 39.5% | 41.6% | 0.0% | 5.5% | 94.5% |
| 16 | TUSCARORA TOWNSHIP | 35.3% | 24.7% | 38.0% | 0.1% | 3.8% | 96.2% |
| 16 | WALKER TOWNSHIP | 46.7% | 39.8% | 31.3% | 0.0% | 3.3% | 96.7% |
| 16 | WAVERLY TOWNSHIP | 40.9% | 43.1% | 35.2% | 0.5% | 2.2% | 97.8% |
| 16 | WILMOT TOWNSHIP | 37.0% | 42.7% | 53.7% | 0.2% | 3.5% | 96.5% |
| 17 | BAY MILLS TOWNSHIP | 38.6% | 47.8% | 34.5% | 0.3% | 49.1% | 50.9% |
| 17 | BRUCE TOWNSHIP | 35.8% | 41.1% | 31.5% | 0.1% | 14.4% | 85.6% |
| 17 | CHIPPEWA TOWNSHIP | 43.1% | 43.1% | 37.3% | 0.0% | 6.7% | 93.3% |
| 17 | DAFTER TOWNSHIP | 33.8% | 33.2% | 25.5% | 0.2% | 15.0% | 85.0% |
| 17 | DETOUR TOWNSHIP | 42.3% | 45.9% | 35.3% | 0.0% | 12.0% | 88.0% |
| 17 | DRUMMOND TOWNSHIP | 28.6% | 46.3% | 33.8% | 0.0% | 7.3% | 92.7% |
| 17 | HULBERT TOWNSHIP | 34.0% | 44.4% | 24.5% | 0.0% | 7.3% | 92.7% |
| 17 | KINROSS TOWNSHIP | 38.5% | 42.0% | 30.2% | 36.6% | 47.6% | 52.4% |
| 17 | PICKFORD TOWNSHIP | 35.4% | 34.5% | 30.8% | 0.0% | 8.0% | 92.0% |
| 17 | RABER TOWNSHIP | 29.9% | 40.9% | 33.5% | 0.0% | 7.4% | 92.6% |
| 17 | RUDYARD TOWNSHIP | 28.5% | 38.7% | 22.9% | 0.2% | 10.4% | 89.6% |
| 17 | SAULT STE MARIE CITY | 40.9% | 39.9% | 34.2% | 0.7% | 21.5% | 78.5% |
| 17 | SOO TOWNSHIP | 37.7% | 43.2% | 32.3% | 0.2% | 22.0% | 78.0% |
| 17 | SUGAR ISLAND TOWNSHIP | 26.2% | 45.5% | 23.6% | 0.0% | 29.3% | 70.7% |
| 17 | SUPERIOR TOWNSHIP | 28.1% | 40.0% | 29.2% | 0.2% | 25.0% | 75.0% |
| 17 | TROUT LAKE TOWNSHIP | 38.8% | 48.8% | 36.2% | 0.0% | 8.4% | 91.6% |
| 17 | WHITEFISH TOWNSHIP | 35.8% | 51.0% | 38.1% | 0.0% | 5.6% | 94.4% |
| 18 | ARTHUR TOWNSHIP | 33.1% | 37.8% | 27.1% | 0.6% | 1.4% | 98.6% |
| 18 | CLARE CITY | 41.1% | 40.8% | 40.0% | 0.6% | 4.0% | 96.0% |
| 18 | FRANKLIN TOWNSHIP | 43.1% | 53.9% | 32.2% | 0.0% | 1.7% | 98.3% |
| 18 | FREEMAN TOWNSHIP | 40.5% | 38.1% | 33.8% | 0.4% | 2.1% | 97.9% |
| 18 | FROST TOWNSHIP | 40.0% | 43.1% | 44.3% | 0.0% | 3.0% | 97.0% |
| 18 | GARFIELD TOWNSHIP | 42.0% | 47.5% | 34.1% | 0.2% | 2.8% | 97.2% |
| 18 | GREENWOOD TOWNSHIP | 37.5% | 45.2% | 34.6% | 0.3% | 2.5% | 97.5% |
| 18 | HAMILTON TOWNSHIP | 44.8% | 47.4% | 40.9% | 0.1% | 3.2% | 96.8% |
| 18 | HARRISON CITY | 35.6% | 44.4% | 26.7% | 2.0% | 6.6% | 93.4% |
| 18 | HATTON TOWNSHIP | 39.3% | 48.8% | 34.3% | 0.1% | 3.7% | 96.3% |
| 18 | HAYES TOWNSHIP | 41.3% | 49.2% | 39.2% | 0.2% | 3.7% | 96.3% |
| 18 | LINCOLN TOWNSHIP | 42.9% | 44.1% | 33.0% | 0.2% | 3.8% | 96.2% |
| 18 | REDDING TOWNSHIP | 34.6% | 48.1% | 41.2% | 0.0% | 2.9% | 97.1% |
| 18 | SHERIDAN TOWNSHIP | 43.2% | 49.6% | 31.1% | 0.5% | 3.2% | 96.8% |
| 18 | SUMMERFIELD TOWNSHIP | 45.4% | 42.1% | 32.8% | 0.2% | 2.2% | 97.8% |
| 18 | SURREY TOWNSHIP | 41.5% | 42.8% | 41.4% | 0.2% | 2.7% | 97.3% |
| 18 | WINTERFIELD TOWNSHIP | 45.8% | 47.3% | 44.7% | 0.0% | 2.4% | 97.6% |
| 19 | BATH TOWNSHIP | 43.5% | 43.6% | 44.9% | 5.6% | 14.3% | 85.7% |
| 19 | BENGAL TOWNSHIP | 40.4% | 39.4% | 37.1% | 0.5% | 5.2% | 94.8% |
| 19 | BINGHAM TOWNSHIP | 46.0% | 44.1% | 45.0% | 0.1% | 4.3% | 95.7% |
| 19 | DALLAS TOWNSHIP | 44.3% | 41.9% | 44.6% | 0.4% | 2.3% | 97.7% |
| 19 | DE WITT CITY | 38.6% | 40.0% | 40.8% | 1.1% | 6.0% | 94.0% |
| 19 | DE WITT TOWNSHIP | 45.5% | 44.0% | 46.3% | 2.2% | 10.2% | 89.8% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 19 | DUPLAIN TOWNSHIP | 47.5% | NA | 48.9% | 0.3% | 6.2% | 93.8% |
| 19 | EAGLE TOWNSHIP | 46.8% | 45.5% | 47.8% | 0.5% | 3.5% | 96.5% |
| 19 | EAST LANSING CITY | 46.1% | 43.1% | 43.4% | 9.2% | 29.8% | 70.2% |
| 19 | ESSEX TOWNSHIP | 43.5% | 42.8% | 45.3% | 0.4% | 2.8% | 97.2% |
| 19 | GREENBUSH TOWNSHIP | 47.0% | 43.7% | 47.2% | 0.4% | 3.3% | 96.7% |
| 19 | LEBANON TOWNSHIP | 54.5% | 68.4% | 60.5% | 0.5% | 2.3% | 97.7% |
| 19 | OLIVE TOWNSHIP | 46.7% | 45.7% | 44.0% | 0.4% | 4.2% | 95.8% |
| 19 | OVID TOWNSHIP | 40.0% | 39.6% | 36.7% | 0.5% | 5.2% | 94.8% |
| 19 | RILEY TOWNSHIP | 47.0% | 45.2% | 43.3% | 0.3% | 4.1% | 95.9% |
| 19 | ST JOHNS CITY | 46.1% | 29.3% | 43.2% | 1.3% | 6.8% | 93.2% |
| 19 | VICTOR TOWNSHIP | 40.1% | 43.2% | 47.4% | 0.2% | 3.5% | 96.5% |
| 19 | WATERTOWN TOWNSHIP | 46.7% | 44.4% | 44.8% | 1.2% | 7.0% | 93.0% |
| 19 | WESTPHALIA TOWNSHIP | 47.4% | 43.7% | 46.1% | 0.1% | 3.4% | 96.6% |
| 20 | BEAVER CREEK TOWNSHIP | 41.6% | 44.6% | NA | 0.2% | 2.7% | 97.3% |
| 20 | FREDERIC TOWNSHIP | 48.9% | 53.8% | NA | 0.1% | 2.8% | 97.2% |
| 20 | GRAYLING CITY | 39.4% | 42.3% | NA | 0.3% | 3.1% | 96.9% |
| 20 | GRAYLING CHARTER TOWNSHIP | 38.4% | 42.0% | NA | 0.2% | 2.7% | 97.3% |
| 20 | LOVELLS TOWNSHIP | 41.6% | 53.9% | NA | 0.0% | 3.1% | 96.9% |
| 20 | MAPLE FOREST TOWNSHIP | 46.5% | 50.5% | NA | 0.2% | 2.3% | 97.7% |
| 21 | BALDWIN TOWNSHIP | 33.2% | NA | 34.8% | 0.0% | 5.2% | 94.8% |
| 21 | BARK RIVER TOWNSHIP | 40.2% | NA | 35.5% | 0.5% | 4.4% | 95.6% |
| 21 | BAY DE NOC TOWNSHIP | 45.4% | NA | 73.9% | 0.0% | 3.6% | 96.4% |
| 21 | BRAMPTON TOWNSHIP | 37.7% | NA | 35.9% | 0.0% | 3.6% | 96.4% |
| 21 | CORNELL TOWNSHIP | 44.7% | NA | 40.8% | 0.2% | 2.8% | 97.2% |
| 21 | ENSIGN TOWNSHIP | 40.0% | NA | 37.0% | 0.0% | 3.3% | 96.7% |
| 21 | ESCANABA CITY | 41.4% | NA | 41.8% | 0.3% | 5.4% | 94.6% |
| 21 | ESCANABA TOWNSHIP | 24.1% | NA | 27.7% | 0.0% | 3.3% | 96.7% |
| 21 | FAIRBANKS TOWNSHIP | 29.5% | NA | 39.4% | 0.0% | 9.5% | 90.5% |
| 21 | FORD RIVER TOWNSHIP | 33.6% | NA | 35.9% | 0.0% | 3.1% | 96.9% |
| 21 | GARDEN TOWNSHIP | 25.4% | NA | 43.6% | 0.0% | 8.7% | 91.3% |
| 21 | GLADSTONE CITY | 42.3% | NA | 38.9% | 0.1% | 4.1% | 95.9% |
| 21 | MAPLE RIDGE TOWNSHIP | 33.3% | NA | 31.0% | 0.0% | 2.8% | 97.2% |
| 21 | MASONVILLE TOWNSHIP | 39.4% | NA | 41.1% | 0.0% | 5.4% | 94.6% |
| 21 | NAHMA TOWNSHIP | 30.5% | NA | 36.7% | 0.2% | 3.3% | 96.7% |
| 21 | WELLS TOWNSHIP | 35.8% | NA | 38.7% | 0.0% | 3.4% | 96.6% |
| 22 | BREEN TOWNSHIP | 18.6% | 41.3% | 34.9% | 0.0% | 1.6% | 98.4% |
| 22 | BREITUNG TOWNSHIP | 34.1% | 45.6% | 33.9% | 0.3% | 2.3% | 97.7% |
| 22 | FELCH TOWNSHIP | 27.4% | 39.3% | 41.4% | 0.0% | 1.2% | 98.8% |
| 22 | IRON MOUNTAIN CITY | 34.9% | 45.0% | 34.7% | 0.4% | 3.5% | 96.5% |
| 22 | KINGSFORD CITY | 37.4% | 47.0% | 37.4% | 0.4% | 2.6% | 97.4% |
| 22 | NORWAY CITY | 32.8% | 39.1% | 34.7% | 0.0% | 2.4% | 97.6% |
| 22 | NORWAY TOWNSHIP | 27.8% | 35.0% | 27.9% | 0.2% | 1.1% | 98.9% |
| 22 | SAGOLA TOWNSHIP | 35.0% | 44.1% | 34.2% | 0.3% | 1.7% | 98.3% |
| 22 | WAUCEDAH TOWNSHIP | 29.8% | 33.5% | 29.5% | 0.0% | 2.2% | 97.8% |
| 22 | WEST BRANCH TOWNSHIP | 18.8% | 13.9% | 37.8% | 0.0% | 3.8% | 96.2% |
| 23 | BELLEVUE TOWNSHIP | 43.5% | 43.8% | 43.1% | 0.3% | 3.0% | 97.0% |
| 23 | BENTON TOWNSHIP | 39.5% | 46.6% | 43.3% | 0.8% | 5.8% | 94.2% |
| 23 | BROOKFIELD TOWNSHIP | 36.4% | 46.0% | 41.8% | 0.3% | 4.7% | 95.3% |
| 23 | CARMEL TOWNSHIP | 34.9% | 42.3% | 39.3% | 0.3% | 4.3% | 95.7% |
| 23 | CHARLOTTE CITY | 38.7% | 43.8% | 41.5% | 1.0% | 6.0% | 94.0% |
| 23 | CHESTER TOWNSHIP | 34.9% | 40.1% | 40.0% | 0.4% | 2.4% | 97.6% |
| 23 | DELTA CHARTER TOWNSHIP | 45.1% | 48.2% | 46.3% | 10.8% | 21.5% | 78.5% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 23 | EATON TOWNSHIP | 35.3% | 41.2% | 40.3% | 0.6% | 5.0% | 95.0% |
| 23 | EATON RAPIDS CITY | 42.0% | 47.9% | 45.9% | 0.6% | 5.8% | 94.2% |
| 23 | EATON RAPIDS TOWNSHIP | 42.3% | 48.8% | 56.7% | 0.7% | 5.7% | 94.3% |
| 23 | GRAND LEDGE CITY | 38.4% | 43.3% | 43.8% | 0.7% | 6.4% | 93.6% |
| 23 | HAMLIN TOWNSHIP | 38.8% | 44.6% | 40.7% | 1.2% | 4.8% | 95.2% |
| 23 | KALAMO TOWNSHIP | 39.5% | 48.5% | 49.1% | 0.1% | 3.0% | 97.0% |
| 23 | LANSING CITY | 68.3% | 72.1% | 61.1% | 46.5% | 64.4% | 35.6% |
| 23 | OLIVET CITY | 46.9% | 46.2% | 43.1% | 7.3% | 12.7% | 87.3% |
| 23 | ONEIDA CHARTER TOWNSHIP | 36.4% | 39.4% | 41.5% | 0.5% | 5.0% | 95.0% |
| 23 | POTTERVILLE CITY | 40.1% | 42.6% | 41.5% | 0.9% | 7.3% | 92.7% |
| 23 | ROXAND TOWNSHIP | 35.1% | 44.6% | 42.8% | 0.1% | 3.2% | 96.8% |
| 23 | SUNFIELD TOWNSHIP | 42.6% | 43.8% | 44.3% | 0.5% | 3.4% | 96.6% |
| 23 | VERMONTVILLE TOWNSHIP | 39.0% | 48.8% | 35.6% | 0.0% | 2.6% | 97.4% |
| 23 | WALTON TOWNSHIP | 38.7% | 43.8% | 42.1% | 0.5% | 3.7% | 96.3% |
| 23 | WINDSOR CHARTER TOWNSHIP | 40.9% | 44.7% | 43.4% | 2.4% | 8.4% | 91.6% |
| 24 | BEAR CREEK TOWNSHIP | 45.4% | 48.6% | 45.6% | 0.5% | 6.3% | 93.7% |
| 24 | BLISS TOWNSHIP | 40.7% | 41.9% | 43.6% | 0.2% | 9.7% | 90.3% |
| 24 | CARP LAKE TOWNSHIP | 41.0% | 44.7% | 48.4% | 1.1% | 7.2% | 92.8% |
| 24 | CENTER TOWNSHIP | 36.9% | 45.7% | 43.5% | 0.2% | 11.5% | 88.5% |
| 24 | CROSS VILLAGE TOWNSHIP | 36.5% | 46.0% | 30.8% | 0.0% | 14.6% | 85.4% |
| 24 | FRIENDSHIP TOWNSHIP | 41.6% | 44.9% | 43.4% | 0.4% | 5.1% | 94.9% |
| 24 | HARBOR SPRINGS CITY | 37.3% | 50.3% | 46.0% | 0.3% | 7.0% | 93.0% |
| 24 | LITTLEFIELD TOWNSHIP | 45.7% | 47.2% | 49.6% | 0.3% | 5.9% | 94.1% |
| 24 | LITTLE TRAVERSE TOWNSHIP | 40.3% | 48.0% | 45.8% | 0.3% | 3.5% | 96.5% |
| 24 | MCKINLEY TOWNSHIP | 42.2% | 41.3% | 44.4% | 0.2% | 11.8% | 88.2% |
| 24 | MAPLE RIVER TOWNSHIP | 45.1% | 46.5% | 49.9% | 0.1% | 6.2% | 93.8% |
| 24 | PETOSKEY CITY | 40.1% | 44.9% | 43.0% | 0.7% | 7.8% | 92.2% |
| 24 | PLEASANTVIEW TOWNSHIP | 45.1% | 51.2% | 54.2% | 0.9% | 4.8% | 95.2% |
| 24 | READMOND TOWNSHIP | 36.6% | 47.4% | 46.0% | 0.0% | 5.6% | 94.4% |
| 24 | RESORT TOWNSHIP | 37.1% | 48.4% | 47.4% | 0.3% | 5.0% | 95.0% |
| 24 | SPRINGVALE TOWNSHIP | 41.6% | 43.1% | 40.5% | 0.3% | 4.2% | 95.8% |
| 24 | WAWATAM TOWNSHIP | 38.8% | 41.6% | 46.4% | 0.4% | 6.7% | 93.3% |
| 24 | WEST TRAVERSE TOWNSHIP | 44.6% | 56.6% | 50.4% | 0.0% | 4.6% | 95.4% |
| 25 | ARGENTINE TOWNSHIP | 41.0% | 46.4% | 42.9% | 0.3% | 2.9% | 97.1% |
| 25 | ATLAS TOWNSHIP | 42.3% | 42.2% | 40.3% | 0.7% | 3.9% | 96.1% |
| 25 | BURTON CITY | 52.8% | 53.6% | 53.0% | 6.8% | 11.8% | 88.2% |
| 25 | CLAYTON TOWNSHIP | 41.4% | 46.6% | 39.6% | 3.0% | 7.1% | 92.9% |
| 25 | CLIO CITY | 53.5% | 53.3% | 53.5% | 1.1% | 5.3% | 94.7% |
| 25 | DAVISON CITY | 47.5% | 45.6% | 48.5% | 1.5% | 5.2% | 94.8% |
| 25 | DAVISON TOWNSHIP | 46.5% | 46.7% | 46.9% | 2.7% | 7.4% | 92.6% |
| 25 | FENTON CITY | 46.8% | 47.3% | 47.4% | 1.4% | 5.5% | 94.5% |
| 25 | FENTON TOWNSHIP | 45.6% | 46.9% | 44.5% | 0.4% | 4.0% | 96.0% |
| 25 | FLINT CITY | 75.2% | 75.2% | 72.7% | 53.4% | 60.0% | 40.0% |
| 25 | FLINT TOWNSHIP | 60.3% | 60.3% | 59.5% | 23.6% | 30.4% | 69.6% |
| 25 | FLUSHING CITY | 43.4% | 47.0% | 43.0% | 2.0% | 5.7% | 94.3% |
| 25 | FLUSHING TOWNSHIP | 41.6% | 45.3% | 38.7% | 2.0% | 6.1% | 93.9% |
| 25 | FOREST TOWNSHIP | 49.2% | 50.2% | 48.2% | 0.2% | 2.8% | 97.2% |
| 25 | GAINES TOWNSHIP | 38.3% | 34.7% | 43.7% | 0.7% | 3.9% | 96.1% |
| 25 | GENESEE TOWNSHIP | 54.6% | 54.7% | 54.8% | 8.1% | 13.3% | 86.7% |
| 25 | GRAND BLANC CITY | 46.7% | 44.5% | 46.4% | 10.3% | 17.0% | 83.0% |
| 25 | GRAND BLANC TOWNSHIP | 47.9% | 50.3% | 47.1% | 10.3% | 17.8% | 82.2% |
| 25 | LINDEN CITY | 44.7% | 49.3% | 47.4% | 0.4% | 3.4% | 96.6% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 25 | MONTROSE CITY | 49.4% | 48.4% | 51.0% | 0.7% | 3.8% | 96.2% |
| 25 | MONTROSE TOWNSHIP | 49.5% | 51.7% | 51.4% | 1.6% | 5.2% | 94.8% |
| 25 | MOUNT MORRIS CITY | 56.9% | 58.4% | 61.2% | 12.6% | 20.0% | 80.0% |
| 25 | MOUNT MORRIS TOWNSHIP | 67.2% | 69.1% | 67.5% | 39.2% | 45.1% | 54.9% |
| 25 | MUNDY TOWNSHIP | 49.2% | 50.2% | 48.8% | 3.7% | 8.1% | 91.9% |
| 25 | RICHFIELD TOWNSHIP | 46.9% | 48.5% | 49.9% | 2.3% | 6.2% | 93.8% |
| 25 | SWARTZ CREEK CITY | 48.6% | 48.8% | 48.3% | 3.7% | 7.3% | 92.7% |
| 25 | THETFORD TOWNSHIP | 42.9% | 49.3% | 46.3% | 2.2% | 6.0% | 94.0% |
| 25 | VIENNA TOWNSHIP | 46.7% | 50.0% | 47.1% | 1.6% | 5.5% | 94.5% |
| 26 | BEAVERTON CITY | 38.5% | NA | NA | 0.1% | 2.0% | 98.0% |
| 26 | BEAVERTON TOWNSHIP | 35.1% | NA | NA | 0.1% | 3.1% | 96.9% |
| 26 | BENTLEY TOWNSHIP | 45.3% | NA | NA | 0.0% | 1.9% | 98.1% |
| 26 | BILLINGS TOWNSHIP | 43.5% | NA | NA | 0.3% | 3.5% | 96.5% |
| 26 | BOURRET TOWNSHIP | 48.2% | NA | NA | 0.8% | 6.3% | 93.7% |
| 26 | BUCKEYE TOWNSHIP | 38.4% | NA | NA | 0.1% | 1.8% | 98.2% |
| 26 | BUTMAN TOWNSHIP | 51.9% | NA | NA | 0.2% | 1.8% | 98.2% |
| 26 | GLADWIN CITY | 39.2% | NA | NA | 0.1% | 3.0% | 97.0% |
| 26 | GLADWIN TOWNSHIP | 37.4% | NA | NA | 0.0% | 2.0% | 98.0% |
| 26 | GRIM TOWNSHIP | 33.3% | NA | NA | 0.0% | 1.9% | 98.1% |
| 26 | GROUT TOWNSHIP | 38.2% | NA | NA | 0.1% | 2.5% | 97.5% |
| 26 | HAY TOWNSHIP | 45.1% | NA | NA | 0.3% | 4.2% | 95.8% |
| 26 | SAGE TOWNSHIP | 38.0% | NA | NA | 0.0% | 2.3% | 97.7% |
| 26 | SECORD TOWNSHIP | 46.8% | NA | NA | 0.5% | 2.3% | 97.7% |
| 26 | SHERMAN TOWNSHIP | 40.1% | NA | NA | 0.5% | 4.1% | 95.9% |
| 26 | TOBACCO TOWNSHIP | 41.2% | NA | NA | 0.0% | 1.9% | 98.1% |
| 27 | BESSEMER CITY | 36.7% | NA | NA | 0.4% | 2.9% | 97.1% |
| 27 | BESSEMER TOWNSHIP | 36.7% | NA | NA | 0.1% | 1.0% | 99.0% |
| 27 | ERWIN TOWNSHIP | 44.7% | NA | NA | 0.0% | 2.3% | 97.7% |
| 27 | IRONWOOD CITY | 44.1% | NA | NA | 0.5% | 4.0% | 96.0% |
| 27 | IRONWOOD TOWNSHIP | 34.3% | NA | NA | 0.1% | 2.9% | 97.1% |
| 27 | MARENISCO TOWNSHIP | 40.7% | NA | NA | 38.1% | 39.8% | 60.2% |
| 27 | WAKEFIELD CITY | 43.3% | NA | NA | 0.1% | 2.3% | 97.7% |
| 27 | WAKEFIELD TOWNSHIP | 33.5% | NA | NA | 0.0% | 0.0% | 100.0% |
| 27 | WATERSMEET TOWNSHIP | 47.1% | NA | NA | 0.1% | 15.6% | 84.4% |
| 28 | ACME TOWNSHIP | 45.1% | 47.7% | 44.3% | 0.2% | 3.4% | 96.6% |
| 28 | BLAIR TOWNSHIP | 44.4% | 42.1% | 41.7% | 0.4% | 7.2% | 92.8% |
| 28 | EAST BAY TOWNSHIP | 42.5% | 43.4% | 41.6% | 0.3% | 4.0% | 96.0% |
| 28 | FIFE LAKE TOWNSHIP | 45.8% | 42.1% | 41.1% | 25.8% | 31.4% | 68.6% |
| 28 | GARFIELD TOWNSHIP | 44.9% | 47.0% | 43.5% | 0.7% | 6.0% | 94.0% |
| 28 | GRANT TOWNSHIP | 49.0% | 51.6% | 48.0% | 0.1% | 2.3% | 97.7% |
| 28 | GREEN LAKE TOWNSHIP | 41.7% | 44.5% | 42.4% | 0.2% | 3.7% | 96.3% |
| 28 | LONG LAKE TOWNSHIP | 42.0% | 43.9% | 41.0% | 0.1% | 3.4% | 96.6% |
| 28 | MAYFIELD TOWNSHIP | 42.6% | 39.1% | 44.7% | 0.4% | 1.5% | 98.5% |
| 28 | PARADISE TOWNSHIP | 41.5% | 42.4% | 37.8% | 0.5% | 3.5% | 96.5% |
| 28 | PENINSULA TOWNSHIP | 39.3% | 44.6% | 37.8% | 0.0% | 2.9% | 97.1% |
| 28 | TRAVERSE CITY CITY | 36.5% | 37.6% | 37.8% | 0.7% | 5.2% | 94.8% |
| 28 | UNION TOWNSHIP | 46.5% | 46.8% | 44.4% | 0.0% | 3.2% | 96.8% |
| 28 | WHITEWATER TOWNSHIP | 43.7% | 47.3% | 40.6% | 0.1% | 3.2% | 96.8% |
| 29 | ALMA CITY | 51.0% | NA | NA | 0.7% | 9.2% | 90.8% |
| 29 | ARCADA TOWNSHIP | 43.3% | NA | NA | 0.1% | 5.7% | 94.3% |
| 29 | BETHANY TOWNSHIP | 43.9% | NA | NA | 0.4% | 4.9% | 95.1% |
| 29 | ELBA TOWNSHIP | 44.3% | NA | NA | 0.4% | 3.3% | 96.7% |

| 29 | EMERSON TOWNSHIP | 46.3% | NA | NA | 0.1% | 3.1% | 96.9% |
| 29 | FULTON TOWNSHIP | 53.0% | NA | NA | 0.3% | 4.8% | 95.2% |
| 29 | HAMILTON TOWNSHIP | 47.2% | NA | NA | 0.0% | 2.5% | 97.5% |
| 29 | ITHACA CITY | 41.7% | NA | NA | 0.5% | 7.8% | 92.2% |
| 29 | LAFAYETTE TOWNSHIP | 44.6% | NA | NA | 0.0% | 4.4% | 95.6% |
| 29 | NEWARK TOWNSHIP | 68.4% | NA | NA | 0.6% | 6.1% | 93.9% |
| 29 | NEW HAVEN TOWNSHIP | 43.7% | NA | NA | 0.1% | 3.8% | 96.2% |
| 29 | NORTH SHADE TOWNSHIP | 51.2% | NA | NA | 0.2% | 6.1% | 93.9% |
| 29 | NORTH STAR TOWNSHIP | 44.0% | NA | NA | 0.1% | 4.9% | 95.1% |
| 29 | PINE RIVER TOWNSHIP | 55.4% | NA | NA | 0.2% | 5.5% | 94.5% |
| 29 | ST LOUIS CITY | 52.2% | NA | NA | 33.6% | 38.3% | 61.7% |
| 29 | SEVILLE TOWNSHIP | 52.7% | NA | NA | 0.1% | 3.8% | 96.2% |
| 29 | SUMNER TOWNSHIP | 51.9% | NA | NA | 0.1% | 2.1% | 97.9% |
| 29 | WASHINGTON TOWNSHIP | 49.8% | NA | NA | 0.0% | 3.5% | 96.5% |
| 29 | WHEELER TOWNSHIP | 46.1% | NA | NA | 0.2% | 4.7% | 95.3% |
| 30 | ADAMS TOWNSHIP | 51.9% | 45.9% | 45.1% | 0.4% | 2.3% | 97.7% |
| 30 | ALLEN TOWNSHIP | 53.0% | 50.8% | 49.2% | 0.4% | 2.4% | 97.6% |
| 30 | AMBOY TOWNSHIP | 55.8% | 49.7% | 55.0% | 0.0% | 3.0% | 97.0% |
| 30 | CAMBRIA TOWNSHIP | 48.2% | 47.0% | 45.2% | 0.6% | 3.2% | 96.8% |
| 30 | CAMDEN TOWNSHIP | 43.5% | 49.5% | 39.2% | 0.1% | 1.4% | 98.6% |
| 30 | FAYETTE TOWNSHIP | 51.6% | 41.9% | 43.2% | 0.5% | 3.6% | 96.4% |
| 30 | HILLSDALE CITY | 47.0% | 43.3% | 38.0% | 0.6% | 4.8% | 95.2% |
| 30 | HILLSDALE TOWNSHIP | 48.4% | 44.7% | 46.0% | 0.4% | 3.4% | 96.6% |
| 30 | JEFFERSON TOWNSHIP | 51.4% | 44.7% | 45.4% | 0.4% | 3.0% | 97.0% |
| 30 | JONESVILLE CITY | 50.9% | 43.0% | NA | 0.7% | 3.7% | 96.3% |
| 30 | LITCHFIELD CITY | 48.9% | 51.7% | 50.6% | 0.3% | 3.9% | 96.1% |
| 30 | LITCHFIELD TOWNSHIP | 52.6% | 50.3% | 59.7% | 0.8% | 3.9% | 96.1% |
| 30 | MOSCOW TOWNSHIP | 45.6% | 41.1% | 41.8% | 0.4% | 2.7% | 97.3% |
| 30 | PITTSFORD TOWNSHIP | 54.0% | 47.4% | 48.0% | 0.3% | 3.2% | 96.8% |
| 30 | RANSOM TOWNSHIP | 54.1% | 50.7% | 49.3% | 0.0% | 2.0% | 98.0% |
| 30 | READING CITY | 43.6% | 42.1% | 41.8% | 0.1% | 0.7% | 99.3% |
| 30 | READING TOWNSHIP | 48.1% | 41.9% | 42.6% | 0.1% | 1.5% | 98.5% |
| 30 | SCIPIO TOWNSHIP | 44.4% | 44.0% | 45.2% | 0.2% | 3.2% | 96.8% |
| 30 | SOMERSET TOWNSHIP | 46.3% | 12.6% | 49.4% | 0.3% | 2.9% | 97.1% |
| 30 | WHEATLAND TOWNSHIP | 47.9% | 10.8% | 49.0% | 0.1% | 3.4% | 96.6% |
| 30 | WOODBRIDGE TOWNSHIP | 54.0% | 51.9% | 67.3% | 0.0% | 2.7% | 97.3% |
| 30 | WRIGHT TOWNSHIP | 43.6% | 43.5% | 47.7% | 0.1% | 3.1% | 96.9% |
| 31 | ADAMS TOWNSHIP | 31.1% | 43.6% | 39.1% | 0.3% | 2.8% | 97.2% |
| 31 | CALUMET TOWNSHIP | 39.2% | 47.9% | 43.3% | 0.2% | 3.1% | 96.9% |
| 31 | CHASSELL TOWNSHIP | 21.2% | 38.4% | 31.9% | 0.2% | 2.4% | 97.6% |
| 31 | DUNCAN TOWNSHIP | 41.8% | 54.6% | 41.7% | 0.0% | 1.4% | 98.6% |
| 31 | ELM RIVER TOWNSHIP | 16.9% | 39.1% | 21.6% | 0.0% | 1.3% | 98.7% |
| 31 | FRANKLIN TOWNSHIP | 31.9% | 41.6% | 35.4% | 0.2% | 2.6% | 97.4% |
| 31 | HANCOCK CITY | 32.8% | 40.0% | 36.9% | 1.2% | 6.3% | 93.7% |
| 31 | HANCOCK TOWNSHIP | 28.0% | 50.0% | 38.4% | 0.0% | 1.3% | 98.7% |
| 31 | HOUGHTON CITY | 34.3% | 43.8% | 37.6% | 1.1% | 16.1% | 83.9% |
| 31 | LAIRD TOWNSHIP | 32.1% | 45.3% | 37.8% | 0.0% | 3.2% | 96.8% |
| 31 | OSCEOLA TOWNSHIP | 32.6% | 41.3% | 37.4% | 0.6% | 2.8% | 97.2% |
| 31 | PORTAGE TOWNSHIP | 33.7% | 44.4% | 30.8% | 0.4% | 4.2% | 95.8% |
| 31 | QUINCY TOWNSHIP | 32.2% | 42.0% | 42.1% | 0.4% | 1.3% | 98.7% |
| 31 | SCHOOLCRAFT TOWNSHIP | 32.9% | 43.8% | 34.3% | 0.1% | 2.5% | 97.5% |
| 31 | STANTON TOWNSHIP | 30.8% | 50.6% | 39.4% | 0.1% | 1.8% | 98.2% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 31 | TORCH LAKE TOWNSHIP | 36.5% | 45.4% | 36.1% | 0.1% | 1.9% | 98.1% |
| 32 | BAD AXE CITY | 30.9% | NA | NA | 0.7% | 4.9% | 95.1% |
| 32 | BINGHAM TOWNSHIP | 27.1% | NA | NA | 0.2% | 1.2% | 98.8% |
| 32 | BLOOMFIELD TOWNSHIP | 42.8% | NA | NA | 0.3% | 4.0% | 96.0% |
| 32 | BROOKFIELD TOWNSHIP | 36.9% | NA | NA | 0.0% | 3.0% | 97.0% |
| 32 | CASEVILLE CITY | 47.5% | NA | NA | 0.3% | 2.2% | 97.8% |
| 32 | CASEVILLE TOWNSHIP | 48.2% | NA | NA | 0.1% | 2.5% | 97.5% |
| 32 | CHANDLER TOWNSHIP | 35.9% | NA | NA | 0.0% | 3.1% | 96.9% |
| 32 | COLFAX TOWNSHIP | 41.9% | NA | NA | 0.3% | 3.3% | 96.7% |
| 32 | DWIGHT TOWNSHIP | 39.2% | NA | NA | 0.0% | 1.9% | 98.1% |
| 32 | FAIRHAVEN TOWNSHIP | 42.8% | NA | NA | 0.2% | 2.8% | 97.2% |
| 32 | GORE TOWNSHIP | 53.8% | NA | NA | 0.0% | 2.3% | 97.7% |
| 32 | GRANT TOWNSHIP | 47.0% | NA | NA | 0.0% | 1.5% | 98.5% |
| 32 | HARBOR BEACH CITY | 42.2% | NA | NA | 0.3% | 3.6% | 96.4% |
| 32 | HUME TOWNSHIP | 31.4% | NA | NA | 0.5% | 1.6% | 98.4% |
| 32 | HURON TOWNSHIP | 48.6% | NA | NA | 0.0% | 4.2% | 95.8% |
| 32 | LAKE TOWNSHIP | 46.7% | NA | NA | 0.0% | 1.6% | 98.4% |
| 32 | LINCOLN TOWNSHIP | 41.1% | NA | NA | 0.2% | 1.0% | 99.0% |
| 32 | MCKINLEY TOWNSHIP | 37.5% | NA | NA | 0.0% | 3.5% | 96.5% |
| 32 | MEADE TOWNSHIP | 30.5% | NA | NA | 0.0% | 2.3% | 97.7% |
| 32 | OLIVER TOWNSHIP | 32.0% | NA | NA | 0.2% | 4.0% | 96.0% |
| 32 | PARIS TOWNSHIP | 31.0% | NA | NA | 1.1% | 1.7% | 98.3% |
| 32 | POINTE AUX BARQUES TOWNSHIP | 50.0% | NA | NA | 0.0% | 0.0% | 100.0% |
| 32 | PORT AUSTIN TOWNSHIP | 31.9% | NA | NA | 0.0% | 2.8% | 97.2% |
| 32 | RUBICON TOWNSHIP | 50.1% | NA | NA | 0.0% | 2.8% | 97.2% |
| 32 | SAND BEACH TOWNSHIP | 43.2% | NA | NA | 0.1% | 3.1% | 96.9% |
| 32 | SEBEWAING TOWNSHIP | 40.7% | NA | NA | 0.3% | 3.8% | 96.2% |
| 32 | SHERIDAN TOWNSHIP | 40.3% | NA | NA | 0.0% | 1.5% | 98.5% |
| 32 | SHERMAN TOWNSHIP | 39.2% | NA | NA | 0.5% | 2.4% | 97.6% |
| 32 | SIGEL TOWNSHIP | 29.6% | NA | NA | 0.0% | 0.8% | 99.2% |
| 32 | VERONA TOWNSHIP | 39.8% | NA | NA | 1.1% | 3.7% | 96.3% |
| 32 | WINSOR TOWNSHIP | 36.8% | NA | NA | 0.3% | 2.8% | 97.2% |
| 33 | ALAIEDON TOWNSHIP | 41.1% | 43.0% | NA | 1.1% | 6.1% | 93.9% |
| 33 | AURELIUS TOWNSHIP | 40.7% | 45.2% | NA | 1.0% | 4.4% | 95.6% |
| 33 | BUNKER HILL TOWNSHIP | 43.3% | 44.0% | NA | 0.1% | 4.1% | 95.9% |
| 33 | DELHI CHARTER TOWNSHIP | 39.5% | 41.3% | NA | 4.7% | 13.3% | 86.7% |
| 33 | EAST LANSING CITY | 50.4% | 39.4% | NA | 6.1% | 22.2% | 77.8% |
| 33 | INGHAM TOWNSHIP | 38.1% | 42.0% | NA | 0.2% | 2.8% | 97.2% |
| 33 | LANSING CITY | 53.2% | 49.1% | NA | 19.9% | 37.2% | 62.8% |
| 33 | LANSING TOWNSHIP | 49.6% | 48.4% | NA | 11.4% | 24.8% | 75.2% |
| 33 | LEROY TOWNSHIP | 42.2% | 44.0% | NA | 0.3% | 3.6% | 96.4% |
| 33 | LESLIE CITY | 45.2% | 37.6% | NA | 0.5% | 4.4% | 95.6% |
| 33 | LESLIE TOWNSHIP | 38.6% | 42.1% | NA | 0.3% | 3.3% | 96.7% |
| 33 | LOCKE TOWNSHIP | 40.9% | 41.7% | NA | 0.3% | 2.7% | 97.3% |
| 33 | MASON CITY | 38.8% | 42.0% | NA | 6.7% | 11.9% | 88.1% |
| 33 | MERIDIAN TOWNSHIP | 42.9% | 43.2% | NA | 4.3% | 19.7% | 80.3% |
| 33 | ONONDAGA TOWNSHIP | 36.6% | 40.6% | NA | 0.3% | 4.8% | 95.2% |
| 33 | STOCKBRIDGE TOWNSHIP | 42.7% | 50.6% | NA | 0.7% | 4.2% | 95.8% |
| 33 | VEVAY TOWNSHIP | 33.7% | 40.0% | NA | 0.4% | 4.2% | 95.8% |
| 33 | WHEATFIELD TOWNSHIP | 40.0% | 43.5% | NA | 0.3% | 5.6% | 94.4% |
| 33 | WHITE OAK TOWNSHIP | 50.9% | 44.0% | NA | 0.4% | 3.2% | 96.8% |
| 33 | WILLIAMSTON CITY | 42.3% | 40.4% | NA | 0.9% | 6.2% | 93.8% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 33 | WILLIAMSTOWN TOWNSHIP | 37.2% | 42.6% | NA | 0.8% | 4.4% | 95.6% |
| 34 | BELDING CITY | 43.4% | 41.2% | 46.0% | 0.4% | 6.3% | 93.7% |
| 34 | BERLIN TOWNSHIP | 41.0% | 40.5% | 41.3% | 0.3% | 2.9% | 97.1% |
| 34 | BOSTON TOWNSHIP | 46.8% | 45.2% | 44.5% | 0.5% | 3.6% | 96.4% |
| 34 | CAMPBELL TOWNSHIP | 54.9% | 57.5% | 54.9% | 0.1% | 3.2% | 96.8% |
| 34 | DANBY TOWNSHIP | 55.9% | 53.3% | 48.4% | 0.0% | 2.1% | 97.9% |
| 34 | EASTON TOWNSHIP | 44.4% | 42.3% | 41.3% | 0.3% | 5.6% | 94.4% |
| 34 | IONIA CITY | 45.0% | 39.8% | 41.7% | 28.9% | 37.0% | 63.0% |
| 34 | IONIA TOWNSHIP | 31.8% | 35.9% | 36.3% | 0.5% | 6.1% | 93.9% |
| 34 | KEENE TOWNSHIP | 50.7% | 49.8% | 47.3% | 0.1% | 5.5% | 94.5% |
| 34 | LYONS TOWNSHIP | 44.8% | 44.5% | 44.7% | 0.2% | 4.8% | 95.2% |
| 34 | NORTH PLAINS TOWNSHIP | 48.5% | 48.8% | 43.5% | 0.1% | 2.3% | 97.7% |
| 34 | ODESSA TOWNSHIP | 49.1% | 47.6% | 49.1% | 0.1% | 6.7% | 93.3% |
| 34 | ORANGE TOWNSHIP | 45.1% | 46.5% | 41.3% | 0.1% | 2.9% | 97.1% |
| 34 | ORLEANS TOWNSHIP | 44.8% | 41.6% | 42.1% | 0.1% | 5.1% | 94.9% |
| 34 | OTISCO TOWNSHIP | 41.8% | 46.1% | 47.2% | 0.1% | 2.6% | 97.4% |
| 34 | PORTLAND CITY | 43.3% | 49.1% | 45.4% | 0.7% | 4.5% | 95.5% |
| 34 | PORTLAND TOWNSHIP | 40.1% | 44.8% | 41.4% | 0.2% | 3.0% | 97.0% |
| 34 | RONALD TOWNSHIP | 40.8% | 39.9% | 32.5% | 0.6% | 4.4% | 95.6% |
| 34 | SEBEWA TOWNSHIP | 44.2% | 44.2% | 41.3% | 0.1% | 2.2% | 97.8% |
| 35 | ALABASTER TOWNSHIP | 42.0% | NA | NA | 0.0% | 2.3% | 97.7% |
| 35 | AU SABLE TOWNSHIP | 40.7% | NA | NA | 0.7% | 5.0% | 95.0% |
| 35 | BALDWIN TOWNSHIP | 35.4% | NA | NA | 0.4% | 2.6% | 97.4% |
| 35 | BURLEIGH TOWNSHIP | 36.3% | NA | NA | 0.0% | 3.7% | 96.3% |
| 35 | EAST TAWAS CITY | 35.6% | NA | NA | 0.1% | 3.9% | 96.1% |
| 35 | GRANT TOWNSHIP | 36.1% | NA | NA | 0.1% | 2.7% | 97.3% |
| 35 | OSCODA TOWNSHIP | 40.1% | NA | NA | 0.6% | 4.6% | 95.4% |
| 35 | PLAINFIELD TOWNSHIP | 36.0% | NA | NA | 0.2% | 2.4% | 97.6% |
| 35 | RENO TOWNSHIP | 33.7% | NA | NA | 0.0% | 2.1% | 97.9% |
| 35 | SHERMAN TOWNSHIP | 24.8% | NA | NA | 0.3% | 2.7% | 97.3% |
| 35 | TAWAS TOWNSHIP | 26.0% | NA | NA | 0.1% | 2.4% | 97.6% |
| 35 | TAWAS CITY CITY | 34.2% | NA | NA | 0.4% | 3.5% | 96.5% |
| 35 | WHITTEMORE CITY | 30.2% | NA | NA | 1.0% | 4.5% | 95.5% |
| 35 | WILBER TOWNSHIP | 35.5% | NA | NA | 0.0% | 1.8% | 98.2% |
| 36 | BATES TOWNSHIP | 33.4% | 42.1% | NA | 0.0% | 3.3% | 96.7% |
| 36 | CASPIAN CITY | 40.5% | 45.4% | NA | 0.0% | 3.1% | 96.9% |
| 36 | CRYSTAL FALLS CITY | 38.6% | 37.4% | NA | 0.3% | 3.1% | 96.9% |
| 36 | CRYSTAL FALLS TOWNSHIP | 39.3% | 37.0% | NA | 0.0% | 2.3% | 97.7% |
| 36 | GAASTRA CITY | 36.6% | 39.5% | NA | 0.0% | 2.3% | 97.7% |
| 36 | HEMATITE TOWNSHIP | 37.5% | 42.2% | NA | 0.0% | 3.6% | 96.4% |
| 36 | IRON RIVER CITY | 41.8% | 44.2% | NA | 0.2% | 3.8% | 96.2% |
| 36 | IRON RIVER TOWNSHIP | 25.9% | 34.6% | NA | 0.0% | 2.3% | 97.7% |
| 36 | MANSFIELD TOWNSHIP | 32.2% | 34.4% | NA | 0.0% | 0.5% | 99.5% |
| 36 | MASTODON TOWNSHIP | 30.6% | 46.9% | NA | 0.0% | 0.9% | 99.1% |
| 36 | STAMBAUGH TOWNSHIP | 31.6% | 40.4% | NA | 0.4% | 3.1% | 96.9% |
| 37 | BROOMFIELD TOWNSHIP | 49.5% | 49.8% | NA | 0.7% | 5.3% | 94.7% |
| 37 | CHIPPEWA TOWNSHIP | 49.4% | 49.8% | 44.6% | 0.5% | 21.9% | 78.1% |
| 37 | CLARE CITY | 41.1% | NA | 43.7% | 0.0% | 9.1% | 90.9% |
| 37 | COE TOWNSHIP | 39.6% | 42.3% | 38.3% | 0.2% | 4.3% | 95.7% |
| 37 | COLDWATER TOWNSHIP | 50.8% | 49.8% | 40.2% | 0.5% | 5.4% | 94.6% |
| 37 | DEERFIELD TOWNSHIP | 37.8% | 40.9% | 35.6% | 0.4% | 6.4% | 93.6% |
| 37 | DENVER TOWNSHIP | 37.6% | 44.9% | 38.4% | 0.6% | 12.3% | 87.7% |

| 37 | FREMONT TOWNSHIP | 41.7% | 46.9% | 42.9% | 0.8% | 3.7% | 96.3% |
| 37 | GILMORE TOWNSHIP | 46.1% | 44.2% | 42.3% | 0.0% | 4.1% | 95.9% |
| 37 | ISABELLA TOWNSHIP | 40.9% | 41.0% | 36.6% | 1.1% | 8.4% | 91.6% |
| 37 | LINCOLN TOWNSHIP | 40.3% | 42.8% | 38.1% | 0.4% | 5.9% | 94.1% |
| 37 | MOUNT PLEASANT CITY | 38.1% | 44.2% | 33.0% | 3.9% | 12.9% | 87.1% |
| 37 | NOTTAWA TOWNSHIP | 35.9% | 40.6% | 34.6% | 0.1% | 5.6% | 94.4% |
| 37 | ROLLAND TOWNSHIP | 44.6% | 45.5% | 42.2% | 1.1% | 5.7% | 94.3% |
| 37 | SHERMAN TOWNSHIP | 46.5% | 45.8% | 40.9% | 0.5% | 5.1% | 94.9% |
| 37 | UNION TOWNSHIP | 34.4% | 44.2% | 37.7% | 3.6% | 11.7% | 88.3% |
| 37 | VERNON TOWNSHIP | 50.1% | 50.6% | 41.3% | 0.7% | 2.8% | 97.2% |
| 37 | WISE TOWNSHIP | 49.5% | 48.5% | 43.1% | 0.1% | 5.1% | 94.9% |
| 38 | BLACKMAN TOWNSHIP | 47.8% | 45.5% | 46.2% | 18.5% | 23.8% | 76.2% |
| 38 | COLUMBIA TOWNSHIP | 43.7% | 41.2% | 38.9% | 0.2% | 2.9% | 97.1% |
| 38 | CONCORD TOWNSHIP | 42.1% | 43.1% | 39.6% | 0.2% | 1.9% | 98.1% |
| 38 | GRASS LAKE CHARTER TOWNSHIP | 43.8% | 44.2% | 44.8% | 1.1% | 3.9% | 96.1% |
| 38 | HANOVER TOWNSHIP | 37.7% | 44.1% | 41.1% | 0.3% | 2.2% | 97.8% |
| 38 | HENRIETTA TOWNSHIP | 44.2% | 48.2% | 45.0% | 0.5% | 3.6% | 96.4% |
| 38 | JACKSON CITY | 51.8% | 48.9% | 50.7% | 18.6% | 26.2% | 73.8% |
| 38 | LEONI TOWNSHIP | 39.1% | 42.8% | 40.4% | 1.0% | 4.5% | 95.5% |
| 38 | LIBERTY TOWNSHIP | 42.2% | 47.0% | 42.6% | 0.2% | 3.1% | 96.9% |
| 38 | NAPOLEON TOWNSHIP | 39.3% | 40.4% | 37.7% | 0.6% | 3.7% | 96.3% |
| 38 | NORVELL TOWNSHIP | 45.2% | 49.8% | 46.8% | 0.4% | 2.7% | 97.3% |
| 38 | PARMA TOWNSHIP | 46.0% | 45.2% | 42.9% | 2.9% | 6.7% | 93.3% |
| 38 | PULASKI TOWNSHIP | 41.2% | 34.4% | 38.0% | 0.8% | 3.6% | 96.4% |
| 38 | RIVES TOWNSHIP | 41.0% | 47.8% | 42.5% | 0.8% | 3.6% | 96.4% |
| 38 | SANDSTONE TOWNSHIP | 41.0% | 46.5% | 43.9% | 1.0% | 4.2% | 95.8% |
| 38 | SPRING ARBOR TOWNSHIP | 43.9% | 49.8% | 45.4% | 1.5% | 4.8% | 95.2% |
| 38 | SPRINGPORT TOWNSHIP | 45.4% | 44.5% | 46.1% | 0.4% | 4.0% | 96.0% |
| 38 | SUMMIT TOWNSHIP | 43.1% | 44.5% | 43.1% | 4.8% | 9.5% | 90.5% |
| 38 | TOMPKINS TOWNSHIP | 42.8% | 43.6% | 46.2% | 0.2% | 3.1% | 96.9% |
| 38 | WATERLOO TOWNSHIP | 41.2% | 42.9% | 41.7% | 0.2% | 2.6% | 97.4% |
| 39 | ALAMO TOWNSHIP | 45.8% | 37.3% | 47.3% | 1.2% | 3.8% | 96.2% |
| 39 | BRADY TOWNSHIP | 47.5% | 46.0% | 47.5% | 0.3% | 2.3% | 97.7% |
| 39 | CHARLESTON TOWNSHIP | 41.6% | 45.3% | 43.6% | 0.9% | 4.1% | 95.9% |
| 39 | CLIMAX TOWNSHIP | 45.7% | 48.7% | 42.1% | 0.3% | 2.5% | 97.5% |
| 39 | COMSTOCK TOWNSHIP | 42.8% | 46.5% | 44.1% | 5.0% | 11.2% | 88.8% |
| 39 | COOPER TOWNSHIP | 44.5% | 48.7% | 47.8% | 2.8% | 6.7% | 93.3% |
| 39 | GALESBURG CITY | 45.5% | 47.4% | 48.8% | 2.5% | 6.6% | 93.4% |
| 39 | KALAMAZOO CITY | 53.5% | 51.1% | 53.6% | 18.1% | 28.1% | 71.9% |
| 39 | KALAMAZOO TOWNSHIP | 52.1% | 52.2% | 49.9% | 15.2% | 22.5% | 77.5% |
| 39 | OSHTEMO TOWNSHIP | 48.2% | 47.7% | 48.2% | 10.8% | 18.8% | 81.2% |
| 39 | PARCHMENT CITY | 43.9% | 46.3% | 47.1% | 7.3% | 12.6% | 87.4% |
| 39 | PAVILION TOWNSHIP | 40.9% | 44.6% | 44.2% | 1.2% | 5.1% | 94.9% |
| 39 | PORTAGE CITY | 43.8% | 44.4% | 45.9% | 4.4% | 12.4% | 87.6% |
| 39 | PRAIRIE RONDE TOWNSHIP | 39.0% | 47.3% | 44.8% | 0.3% | 3.3% | 96.7% |
| 39 | RICHLAND TOWNSHIP | 41.0% | 45.2% | 42.6% | 2.8% | 7.3% | 92.7% |
| 39 | ROSS TOWNSHIP | 43.6% | 45.8% | 45.6% | 0.6% | 4.1% | 95.9% |
| 39 | SCHOOLCRAFT TOWNSHIP | 41.7% | 45.7% | 47.0% | 0.6% | 4.2% | 95.8% |
| 39 | TEXAS TOWNSHIP | 44.5% | 46.4% | 45.6% | 2.5% | 9.4% | 90.6% |
| 39 | WAKESHMA TOWNSHIP | 41.8% | 44.0% | 43.4% | 0.1% | 3.2% | 96.8% |
| 40 | BEAR LAKE TOWNSHIP | 43.1% | 29.7% | 34.5% | 0.0% | 2.8% | 97.2% |
| 40 | BLUE LAKE TOWNSHIP | 55.9% | 54.6% | 37.7% | 0.0% | 1.4% | 98.6% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40 | BOARDMAN TOWNSHIP | 43.4% | 49.7% | 37.8% | 0.5% | 2.5% | 97.5% |
| 40 | CLEARWATER TOWNSHIP | 48.5% | 43.3% | 33.9% | 0.1% | 2.9% | 97.1% |
| 40 | COLDSPRINGS TOWNSHIP | 45.9% | 45.6% | 40.8% | 0.3% | 2.8% | 97.2% |
| 40 | EXCELSIOR TOWNSHIP | 46.7% | 42.6% | 37.3% | 0.3% | 1.9% | 98.1% |
| 40 | GARFIELD TOWNSHIP | 38.2% | 44.1% | 37.7% | 0.0% | 2.5% | 97.5% |
| 40 | KALKASKA TOWNSHIP | 41.7% | 39.6% | 30.5% | 0.3% | 4.4% | 95.6% |
| 40 | OLIVER TOWNSHIP | 38.2% | 40.5% | 35.0% | 0.0% | 2.6% | 97.4% |
| 40 | ORANGE TOWNSHIP | 44.3% | 48.5% | 31.5% | 0.0% | 3.5% | 96.5% |
| 40 | RAPID RIVER TOWNSHIP | 45.6% | 46.5% | 44.0% | 0.1% | 4.6% | 95.4% |
| 40 | SPRINGFIELD TOWNSHIP | 49.4% | 44.0% | 42.2% | 0.4% | 2.4% | 97.6% |
| 41 | ADA TOWNSHIP | 47.5% | 51.2% | 49.7% | 0.8% | 6.3% | 93.7% |
| 41 | ALGOMA TOWNSHIP | 51.5% | 53.6% | 54.1% | 0.3% | 3.5% | 96.5% |
| 41 | ALPINE TOWNSHIP | 51.6% | 50.3% | 50.3% | 4.9% | 17.6% | 82.4% |
| 41 | BOWNE TOWNSHIP | 50.1% | 54.9% | 51.4% | 0.5% | 4.4% | 95.6% |
| 41 | BYRON TOWNSHIP | 55.1% | 59.0% | 58.1% | 1.6% | 7.6% | 92.4% |
| 41 | CALEDONIA TOWNSHIP | 50.2% | 53.5% | 49.5% | 1.3% | 5.3% | 94.7% |
| 41 | CANNON TOWNSHIP | 48.4% | 49.0% | 49.4% | 0.7% | 3.4% | 96.6% |
| 41 | CASCADE TOWNSHIP | 48.0% | 51.9% | 52.6% | 1.2% | 6.5% | 93.5% |
| 41 | CEDAR SPRINGS CITY | 47.5% | 49.7% | 47.5% | 0.6% | 5.6% | 94.4% |
| 41 | COURTLAND TOWNSHIP | 47.2% | 47.8% | 47.3% | 0.2% | 3.1% | 96.9% |
| 41 | EAST GRAND RAPIDS CITY | 40.5% | 45.3% | 41.8% | 1.0% | 4.4% | 95.6% |
| 41 | GAINES TOWNSHIP | 57.0% | 62.2% | 59.4% | 7.9% | 18.8% | 81.2% |
| 41 | GRAND RAPIDS CITY | 54.6% | 54.0% | 52.4% | 18.0% | 34.2% | 65.8% |
| 41 | GRAND RAPIDS CHARTER TOWNSHIP | 49.5% | 52.6% | 52.5% | 1.7% | 8.2% | 91.8% |
| 41 | GRANDVILLE CITY | 54.4% | 57.4% | 56.0% | 1.9% | 9.1% | 90.9% |
| 41 | GRATTAN TOWNSHIP | 45.9% | 49.2% | 43.7% | 0.6% | 3.3% | 96.7% |
| 41 | KENTWOOD CITY | 57.7% | 57.3% | 56.6% | 13.4% | 28.5% | 71.5% |
| 41 | LOWELL CITY | 47.0% | 47.0% | 48.0% | 1.0% | 5.1% | 94.9% |
| 41 | LOWELL TOWNSHIP | 45.3% | 50.0% | 50.3% | 0.5% | 4.2% | 95.8% |
| 41 | NELSON TOWNSHIP | 51.2% | 54.2% | 54.8% | 0.5% | 3.2% | 96.8% |
| 41 | OAKFIELD TOWNSHIP | 49.2% | 50.2% | 48.8% | 0.2% | 3.5% | 96.5% |
| 41 | PLAINFIELD TOWNSHIP | 48.5% | 49.5% | 50.1% | 1.5% | 5.7% | 94.3% |
| 41 | ROCKFORD CITY | 42.8% | 45.6% | 49.1% | 0.5% | 5.3% | 94.7% |
| 41 | SOLON TOWNSHIP | 52.4% | 54.4% | 50.5% | 0.4% | 4.1% | 95.9% |
| 41 | SPARTA TOWNSHIP | 53.3% | 51.3% | 51.3% | 0.5% | 5.5% | 94.5% |
| 41 | SPENCER TOWNSHIP | 50.3% | 52.5% | 49.2% | 0.7% | 3.4% | 96.6% |
| 41 | TYRONE TOWNSHIP | 53.6% | 53.0% | 52.9% | 0.3% | 8.4% | 91.6% |
| 41 | VERGENNES TOWNSHIP | 47.0% | 48.4% | 49.0% | 0.6% | 3.4% | 96.6% |
| 41 | WALKER CITY | 51.1% | 52.0% | 51.0% | 2.7% | 9.5% | 90.5% |
| 41 | WYOMING CITY | 57.6% | 56.6% | 56.4% | 6.1% | 26.4% | 73.6% |
| 42 | ALLOUEZ TOWNSHIP | 28.5% | NA | NA | 0.2% | 1.1% | 98.9% |
| 42 | EAGLE HARBOR TOWNSHIP | 30.8% | NA | NA | 0.5% | 3.3% | 96.7% |
| 42 | GRANT TOWNSHIP | 13.6% | NA | NA | 0.0% | 2.0% | 98.0% |
| 42 | HOUGHTON TOWNSHIP | 12.7% | NA | NA | 0.0% | 0.0% | 100.0% |
| 42 | SHERMAN TOWNSHIP | 25.4% | NA | NA | 0.0% | 6.5% | 93.5% |
| 43 | CHASE TOWNSHIP | 39.4% | 45.3% | 29.4% | 3.3% | 6.0% | 94.0% |
| 43 | CHERRY VALLEY TOWNSHIP | 36.4% | 39.5% | 35.8% | 7.5% | 10.0% | 90.0% |
| 43 | DOVER TOWNSHIP | 48.4% | 57.4% | 46.5% | 0.0% | 3.5% | 96.5% |
| 43 | EDEN TOWNSHIP | 43.7% | 52.7% | 44.2% | 0.2% | 2.2% | 97.8% |
| 43 | ELK TOWNSHIP | 38.4% | 55.4% | 32.5% | 0.7% | 3.4% | 96.6% |
| 43 | ELLSWORTH TOWNSHIP | 41.3% | 44.6% | 40.8% | 0.2% | 3.1% | 96.9% |
| 43 | LAKE TOWNSHIP | 36.9% | 42.5% | 39.8% | 2.0% | 4.2% | 95.8% |

| 43 | NEWKIRK TOWNSHIP | 39.5% | 46.5% | 35.9% | 0.4% | 4.3% | 95.7% |
| 43 | PEACOCK TOWNSHIP | 30.0% | 53.9% | 37.9% | 0.7% | 4.9% | 95.1% |
| 43 | PINORA TOWNSHIP | 47.3% | 52.0% | 40.8% | 0.5% | 2.3% | 97.7% |
| 43 | PLEASANT PLAINS TOWNSHIP | 39.7% | 46.3% | 36.9% | 14.2% | 19.8% | 80.2% |
| 43 | SAUBLE TOWNSHIP | 33.2% | 52.3% | 41.2% | 0.0% | 4.0% | 96.0% |
| 43 | SWEETWATER TOWNSHIP | 39.7% | 56.3% | 49.6% | 4.2% | 7.0% | 93.0% |
| 43 | WEBBER TOWNSHIP | 37.4% | 54.0% | 42.6% | 20.5% | 27.2% | 72.8% |
| 43 | YATES TOWNSHIP | 53.7% | 45.9% | 54.9% | 40.5% | 45.2% | 54.8% |
| 44 | ALMONT TOWNSHIP | 48.7% | 45.4% | 43.9% | 0.1% | 4.4% | 95.6% |
| 44 | ARCADIA TOWNSHIP | 46.0% | 44.5% | 42.3% | 0.4% | 2.8% | 97.2% |
| 44 | ATTICA TOWNSHIP | 42.7% | 45.7% | 39.0% | 0.1% | 5.2% | 94.8% |
| 44 | BURLINGTON TOWNSHIP | 40.0% | 37.5% | 38.7% | 0.5% | 3.3% | 96.7% |
| 44 | BURNSIDE TOWNSHIP | 49.9% | 46.6% | 48.5% | 0.2% | 5.2% | 94.8% |
| 44 | DEERFIELD TOWNSHIP | 42.0% | 41.6% | 40.4% | 0.2% | 3.4% | 96.6% |
| 44 | DRYDEN TOWNSHIP | 46.8% | 49.2% | 42.5% | 0.1% | 2.5% | 97.5% |
| 44 | ELBA TOWNSHIP | 40.0% | 46.7% | 42.3% | 0.3% | 3.6% | 96.4% |
| 44 | GOODLAND TOWNSHIP | 51.4% | 47.4% | 49.8% | 0.4% | 4.2% | 95.8% |
| 44 | HADLEY TOWNSHIP | 47.4% | 50.1% | 44.7% | 0.2% | 2.6% | 97.4% |
| 44 | IMLAY TOWNSHIP | 46.8% | 42.8% | 43.3% | 0.0% | 9.4% | 90.6% |
| 44 | IMLAY CITY CITY | 51.4% | 47.0% | 49.9% | 0.5% | 26.8% | 73.2% |
| 44 | LAPEER CITY | 47.2% | 47.4% | 44.9% | 8.8% | 14.2% | 85.8% |
| 44 | LAPEER TOWNSHIP | 41.5% | 43.7% | 43.3% | 0.2% | 4.0% | 96.0% |
| 44 | MARATHON TOWNSHIP | 48.6% | 49.8% | 43.9% | 0.3% | 4.4% | 95.6% |
| 44 | MAYFIELD TOWNSHIP | 44.2% | 44.1% | 43.8% | 0.2% | 3.8% | 96.2% |
| 44 | METAMORA TOWNSHIP | 54.7% | 53.2% | 51.7% | 0.4% | 3.1% | 96.9% |
| 44 | NORTH BRANCH TOWNSHIP | 42.3% | 39.6% | 43.2% | 0.3% | 3.3% | 96.7% |
| 44 | OREGON TOWNSHIP | 44.7% | 48.7% | 43.7% | 0.1% | 3.6% | 96.4% |
| 44 | RICH TOWNSHIP | 52.6% | 49.8% | 52.0% | 0.2% | 3.4% | 96.6% |
| 45 | BINGHAM TOWNSHIP | 39.2% | 44.8% | 45.1% | 0.1% | 5.2% | 94.8% |
| 45 | CENTERVILLE TOWNSHIP | 32.7% | 39.7% | 40.1% | 0.0% | 3.5% | 96.5% |
| 45 | CLEVELAND TOWNSHIP | 37.7% | 46.9% | 41.7% | 0.1% | 3.2% | 96.8% |
| 45 | ELMWOOD TOWNSHIP | 39.8% | 41.4% | 25.3% | 0.1% | 3.6% | 96.4% |
| 45 | EMPIRE TOWNSHIP | 37.2% | 50.6% | 37.9% | 0.0% | 1.4% | 98.6% |
| 45 | GLEN ARBOR TOWNSHIP | 33.5% | 45.1% | 42.9% | 0.3% | 2.3% | 97.7% |
| 45 | KASSON TOWNSHIP | 35.0% | 44.2% | 42.9% | 0.2% | 1.8% | 98.2% |
| 45 | LEELANAU TOWNSHIP | 38.8% | 47.3% | 37.0% | 0.1% | 6.6% | 93.4% |
| 45 | LELAND TOWNSHIP | 35.6% | 46.5% | 20.3% | 0.2% | 7.1% | 92.9% |
| 45 | SOLON TOWNSHIP | 37.4% | 42.9% | 38.4% | 0.3% | 2.9% | 97.1% |
| 45 | SUTTONS BAY TOWNSHIP | 39.5% | 44.5% | 43.1% | 0.6% | 22.0% | 78.0% |
| 45 | TRAVERSE CITY CITY | 47.0% | NA | NA | 0.0% | 7.1% | 92.9% |
| 46 | ADRIAN CITY | 48.4% | 45.7% | 49.6% | 3.7% | 21.4% | 78.6% |
| 46 | ADRIAN TOWNSHIP | 42.3% | 44.2% | 46.5% | 1.0% | 8.7% | 91.3% |
| 46 | BLISSFIELD TOWNSHIP | 36.5% | 38.4% | 31.7% | 0.3% | 5.4% | 94.6% |
| 46 | CAMBRIDGE TOWNSHIP | 41.5% | 44.9% | 45.9% | 0.3% | 4.2% | 95.8% |
| 46 | CLINTON TOWNSHIP | 40.6% | 39.2% | 40.6% | 0.3% | 3.9% | 96.1% |
| 46 | DEERFIELD TOWNSHIP | 40.1% | 41.4% | 34.7% | 0.2% | 6.2% | 93.8% |
| 46 | DOVER TOWNSHIP | 41.7% | 42.5% | 40.9% | 0.4% | 8.8% | 91.2% |
| 46 | FAIRFIELD TOWNSHIP | 43.1% | 44.1% | 42.3% | 0.7% | 4.4% | 95.6% |
| 46 | FRANKLIN TOWNSHIP | 44.8% | 48.3% | 47.5% | 0.2% | 3.4% | 96.6% |
| 46 | HUDSON CITY | 45.8% | 48.5% | 45.8% | 0.5% | 5.5% | 94.5% |
| 46 | HUDSON TOWNSHIP | 44.8% | 47.8% | 44.8% | 0.2% | 2.9% | 97.1% |
| 46 | MACON TOWNSHIP | 46.2% | 50.7% | 49.4% | 0.4% | 2.9% | 97.1% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | MADISON CHARTER TOWNSHIP | 40.0% | 42.7% | 40.2% | 16.3% | 24.9% | 75.1% |
| 46 | MEDINA TOWNSHIP | 40.3% | 40.4% | 47.7% | 0.1% | 3.9% | 96.1% |
| 46 | MORENCI CITY | 48.4% | 45.9% | 49.1% | 0.8% | 5.6% | 94.4% |
| 46 | OGDEN TOWNSHIP | 41.1% | 43.2% | 36.1% | 0.1% | 3.9% | 96.1% |
| 46 | PALMYRA TOWNSHIP | 43.2% | 43.5% | 38.8% | 0.4% | 6.7% | 93.3% |
| 46 | RAISIN TOWNSHIP | 40.6% | 43.0% | 41.3% | 0.6% | 6.7% | 93.3% |
| 46 | RIDGEWAY TOWNSHIP | 44.3% | 51.4% | 47.2% | 0.1% | 4.7% | 95.3% |
| 46 | RIGA TOWNSHIP | 40.4% | 42.9% | 27.5% | 0.0% | 3.8% | 96.2% |
| 46 | ROLLIN TOWNSHIP | 38.8% | 45.8% | 36.8% | 0.2% | 3.2% | 96.8% |
| 46 | ROME TOWNSHIP | 38.6% | 39.7% | 38.6% | 0.2% | 4.2% | 95.8% |
| 46 | SENECA TOWNSHIP | 40.4% | 34.7% | 42.3% | 0.1% | 4.1% | 95.9% |
| 46 | TECUMSEH CITY | 42.7% | 46.9% | 44.5% | 0.3% | 5.7% | 94.3% |
| 46 | TECUMSEH TOWNSHIP | 42.3% | 44.9% | 35.3% | 0.7% | 6.4% | 93.6% |
| 46 | WOODSTOCK TOWNSHIP | 41.0% | 48.1% | 38.3% | 0.2% | 3.1% | 96.9% |
| 47 | BRIGHTON CITY | 42.4% | 39.7% | 42.1% | 0.6% | 4.5% | 95.5% |
| 47 | BRIGHTON CHARTER TOWNSHIP | 45.7% | 44.2% | 42.9% | 0.6% | 3.8% | 96.2% |
| 47 | COHOCTAH TOWNSHIP | 44.7% | 44.0% | 44.5% | 0.1% | 2.9% | 97.1% |
| 47 | CONWAY TOWNSHIP | 41.2% | 47.0% | 42.3% | 0.2% | 4.0% | 96.0% |
| 47 | DEERFIELD TOWNSHIP | 51.3% | 51.5% | 52.1% | 0.1% | 3.3% | 96.7% |
| 47 | GENOA TOWNSHIP | 48.8% | 45.4% | 45.6% | 0.5% | 4.4% | 95.6% |
| 47 | GREEN OAK TOWNSHIP | 43.7% | 44.2% | 44.5% | 0.8% | 4.2% | 95.8% |
| 47 | HAMBURG TOWNSHIP | 44.0% | 44.8% | 42.5% | 0.3% | 3.0% | 97.0% |
| 47 | HANDY TOWNSHIP | 43.7% | 40.0% | 41.6% | 0.3% | 4.0% | 96.0% |
| 47 | HARTLAND TOWNSHIP | 46.4% | 42.8% | 44.6% | 0.5% | 4.0% | 96.0% |
| 47 | HOWELL CITY | 45.1% | 39.9% | 42.5% | 0.4% | 6.0% | 94.0% |
| 47 | HOWELL TOWNSHIP | 45.3% | 42.5% | 43.0% | 0.4% | 3.6% | 96.4% |
| 47 | IOSCO TOWNSHIP | 46.3% | 40.5% | 42.3% | 0.0% | 3.0% | 97.0% |
| 47 | MARION TOWNSHIP | 47.5% | 44.2% | 46.1% | 0.1% | 3.4% | 96.6% |
| 47 | OCEOLA TOWNSHIP | 45.3% | 44.0% | 43.9% | 0.3% | 4.0% | 96.0% |
| 47 | PUTNAM TOWNSHIP | 44.2% | 44.0% | 42.7% | 0.3% | 2.7% | 97.3% |
| 47 | TYRONE TOWNSHIP | 49.8% | 47.3% | 45.6% | 0.3% | 3.7% | 96.3% |
| 47 | UNADILLA TOWNSHIP | 46.3% | 38.0% | 39.6% | 0.3% | 2.8% | 97.2% |
| 48 | COLUMBUS TOWNSHIP | 34.8% | 31.6% | 30.4% | 0.0% | 2.9% | 97.1% |
| 48 | LAKEFIELD TOWNSHIP | 41.1% | 42.5% | 30.8% | 0.0% | 3.4% | 96.6% |
| 48 | MCMILLAN TOWNSHIP | 45.2% | 40.1% | 36.8% | 0.1% | 9.8% | 90.2% |
| 48 | PENTLAND TOWNSHIP | 39.1% | 34.8% | 33.0% | 31.2% | 38.9% | 61.1% |
| 49 | BOIS BLANC TOWNSHIP | 26.1% | 47.0% | NA | 0.0% | 10.3% | 89.7% |
| 49 | BREVORT TOWNSHIP | 26.3% | 27.4% | NA | 0.8% | 15.9% | 84.1% |
| 49 | CLARK TOWNSHIP | 26.8% | 42.0% | NA | 0.1% | 13.4% | 86.6% |
| 49 | GARFIELD TOWNSHIP | 42.0% | 43.5% | NA | 0.0% | 13.3% | 86.7% |
| 49 | HENDRICKS TOWNSHIP | 30.5% | 19.6% | NA | 0.0% | 20.5% | 79.5% |
| 49 | HUDSON TOWNSHIP | 37.5% | 44.4% | NA | 0.0% | 32.3% | 67.7% |
| 49 | MACKINAC ISLAND CITY | 36.6% | 34.6% | NA | 1.2% | 24.9% | 75.1% |
| 49 | MARQUETTE TOWNSHIP | 35.2% | 43.8% | NA | 0.0% | 16.4% | 83.6% |
| 49 | MORAN TOWNSHIP | 26.0% | 37.3% | NA | 0.2% | 25.6% | 74.4% |
| 49 | NEWTON TOWNSHIP | 31.2% | 39.8% | NA | 0.0% | 9.2% | 90.8% |
| 49 | PORTAGE TOWNSHIP | 49.1% | 37.9% | NA | 0.1% | 3.6% | 96.4% |
| 49 | ST IGNACE CITY | 31.4% | 35.4% | NA | 0.9% | 32.6% | 67.4% |
| 49 | ST IGNACE TOWNSHIP | 36.0% | 41.8% | NA | 0.5% | 34.0% | 66.0% |
| 50 | ARMADA TOWNSHIP | 32.3% | 33.1% | 36.4% | 0.4% | 2.8% | 97.2% |
| 50 | BRUCE TOWNSHIP | 38.3% | 38.3% | 35.4% | 1.6% | 6.7% | 93.3% |
| 50 | CENTER LINE CITY | 53.3% | 49.1% | 51.7% | 10.1% | 15.2% | 84.8% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50 | CHESTERFIELD TOWNSHIP | 40.1% | 40.1% | 38.9% | 4.4% | 8.5% | 91.5% |
| 50 | CLINTON TOWNSHIP | 46.8% | 44.6% | 44.7% | 11.1% | 16.2% | 83.8% |
| 50 | EASTPOINTE CITY | 63.8% | 57.7% | 55.5% | 25.2% | 29.9% | 70.1% |
| 50 | FRASER CITY | 44.5% | 41.3% | 43.4% | 3.4% | 7.7% | 92.3% |
| 50 | GROSSE POINTE SHORES CITY | 34.0% | 38.8% | 38.0% | 0.0% | 9.6% | 90.4% |
| 50 | HARRISON TOWNSHIP | 40.9% | 42.8% | 41.9% | 6.6% | 10.5% | 89.5% |
| 50 | LENOX TOWNSHIP | 43.8% | 38.1% | 39.0% | 15.6% | 21.0% | 79.0% |
| 50 | MACOMB TOWNSHIP | 39.7% | 43.6% | 37.6% | 3.7% | 9.6% | 90.4% |
| 50 | MEMPHIS CITY | 47.8% | 46.9% | 49.9% | 0.3% | 3.0% | 97.0% |
| 50 | MOUNT CLEMENS CITY | 52.4% | 38.1% | 37.8% | 22.7% | 27.5% | 72.5% |
| 50 | NEW BALTIMORE CITY | 39.9% | 35.2% | 32.2% | 2.5% | 6.2% | 93.8% |
| 50 | RAY TOWNSHIP | 34.0% | 39.6% | 38.3% | 0.4% | 3.0% | 97.0% |
| 50 | RICHMOND CITY | 39.9% | 38.0% | 36.4% | 0.8% | 5.7% | 94.3% |
| 50 | RICHMOND TOWNSHIP | 34.6% | 48.5% | 50.4% | 1.1% | 3.9% | 96.1% |
| 50 | ROSEVILLE CITY | 53.1% | 42.2% | 43.6% | 10.2% | 15.4% | 84.6% |
| 50 | ST CLAIR SHORES CITY | 44.6% | 40.5% | 40.0% | 3.4% | 7.1% | 92.9% |
| 50 | SHELBY CHARTER TOWNSHIP | 43.6% | 42.6% | 46.0% | 2.7% | 9.1% | 90.9% |
| 50 | STERLING HEIGHTS CITY | 48.0% | 39.9% | 42.2% | 4.6% | 14.5% | 85.5% |
| 50 | UTICA CITY | 40.5% | 42.5% | 46.5% | 1.7% | 10.1% | 89.9% |
| 50 | WARREN CITY | 54.0% | 47.7% | 50.4% | 11.5% | 19.2% | 80.8% |
| 50 | WASHINGTON TOWNSHIP | 41.6% | 38.8% | 40.9% | 1.4% | 6.3% | 93.7% |
| 51 | ARCADIA TOWNSHIP | 36.6% | NA | NA | 0.0% | 4.4% | 95.6% |
| 51 | BEAR LAKE TOWNSHIP | 36.2% | NA | NA | 0.1% | 3.5% | 96.5% |
| 51 | BROWN TOWNSHIP | 41.3% | NA | NA | 0.2% | 3.4% | 96.6% |
| 51 | CLEON TOWNSHIP | 42.1% | NA | NA | 0.0% | 6.3% | 93.7% |
| 51 | DICKSON TOWNSHIP | 48.0% | NA | NA | 0.0% | 4.0% | 96.0% |
| 51 | FILER TOWNSHIP | 33.2% | NA | NA | 0.2% | 3.9% | 96.1% |
| 51 | MANISTEE CITY | 39.9% | NA | NA | 0.5% | 7.9% | 92.1% |
| 51 | MANISTEE TOWNSHIP | 38.7% | NA | NA | 18.5% | 24.3% | 75.7% |
| 51 | MAPLE GROVE TOWNSHIP | 41.4% | NA | NA | 0.1% | 5.4% | 94.6% |
| 51 | MARILLA TOWNSHIP | 32.1% | NA | NA | 0.0% | 4.8% | 95.2% |
| 51 | NORMAN TOWNSHIP | 37.0% | NA | NA | 0.5% | 5.6% | 94.4% |
| 51 | ONEKAMA TOWNSHIP | 49.2% | NA | NA | 0.1% | 2.8% | 97.2% |
| 51 | PLEASANTON TOWNSHIP | 43.7% | NA | NA | 0.0% | 2.1% | 97.9% |
| 51 | SPRINGDALE TOWNSHIP | 45.1% | NA | NA | 0.0% | 2.0% | 98.0% |
| 51 | STRONACH TOWNSHIP | 28.3% | NA | NA | 0.1% | 5.2% | 94.8% |
| 52 | CHAMPION TOWNSHIP | 36.3% | 49.1% | 43.2% | 0.0% | 1.3% | 98.7% |
| 52 | CHOCOLAY TOWNSHIP | 36.4% | 42.0% | 34.4% | 0.3% | 5.2% | 94.8% |
| 52 | ELY TOWNSHIP | 41.7% | 46.1% | 44.5% | 0.1% | 2.1% | 97.9% |
| 52 | EWING TOWNSHIP | 38.4% | 45.9% | 36.0% | 0.0% | 3.4% | 96.6% |
| 52 | FORSYTH TOWNSHIP | 36.8% | 38.1% | 40.0% | 1.0% | 6.8% | 93.2% |
| 52 | HUMBOLDT TOWNSHIP | 29.1% | 35.6% | 38.6% | 0.0% | 1.0% | 99.0% |
| 52 | ISHPEMING CITY | 40.4% | 43.1% | 43.8% | 0.2% | 3.2% | 96.8% |
| 52 | ISHPEMING TOWNSHIP | 38.5% | 44.0% | 36.8% | 0.1% | 2.5% | 97.5% |
| 52 | MARQUETTE CITY | 41.5% | 40.2% | 37.4% | 4.8% | 9.6% | 90.4% |
| 52 | MARQUETTE TOWNSHIP | 38.0% | 43.5% | 31.4% | 0.4% | 5.5% | 94.5% |
| 52 | MICHIGAMME TOWNSHIP | 21.8% | 33.9% | 26.4% | 0.0% | 3.0% | 97.0% |
| 52 | NEGAUNEE CITY | 36.1% | 41.5% | 38.6% | 0.1% | 3.1% | 96.9% |
| 52 | NEGAUNEE TOWNSHIP | 32.8% | 41.2% | 39.3% | 0.2% | 3.7% | 96.3% |
| 52 | POWELL TOWNSHIP | 31.2% | 44.5% | 37.5% | 0.1% | 3.9% | 96.1% |
| 52 | REPUBLIC TOWNSHIP | 28.9% | 41.7% | 26.2% | 0.1% | 2.5% | 97.5% |
| 52 | RICHMOND TOWNSHIP | 46.9% | 55.4% | 50.7% | 0.0% | 3.5% | 96.5% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 | SANDS TOWNSHIP | 37.9% | 42.8% | 35.2% | 0.3% | 5.3% | 94.7% |
| 52 | SKANDIA TOWNSHIP | 37.4% | 42.5% | 39.7% | 0.2% | 4.7% | 95.3% |
| 52 | TILDEN TOWNSHIP | 38.5% | 40.2% | 39.4% | 0.1% | 2.2% | 97.8% |
| 52 | TURIN TOWNSHIP | 38.4% | 45.5% | 37.3% | 0.0% | 3.2% | 96.8% |
| 52 | WELLS TOWNSHIP | 31.6% | 48.5% | 48.8% | 0.0% | 0.5% | 99.5% |
| 52 | WEST BRANCH TOWNSHIP | 35.2% | 35.6% | 32.2% | 1.9% | 9.3% | 90.7% |
| 53 | AMBER TOWNSHIP | 44.4% | 45.6% | 39.6% | 0.4% | 4.9% | 95.1% |
| 53 | BRANCH TOWNSHIP | 45.5% | 37.8% | 37.5% | 0.4% | 3.1% | 96.9% |
| 53 | CUSTER TOWNSHIP | 39.9% | 43.1% | 32.8% | 0.2% | 4.7% | 95.3% |
| 53 | EDEN TOWNSHIP | 41.0% | 42.9% | 32.1% | 0.2% | 4.7% | 95.3% |
| 53 | FREE SOIL TOWNSHIP | 43.4% | 43.6% | 38.1% | 0.9% | 3.9% | 96.1% |
| 53 | GRANT TOWNSHIP | 38.1% | 52.9% | 36.7% | 0.0% | 4.3% | 95.7% |
| 53 | HAMLIN TOWNSHIP | 45.3% | 43.6% | 38.8% | 0.3% | 3.5% | 96.5% |
| 53 | LOGAN TOWNSHIP | 53.1% | 53.0% | 54.1% | 0.0% | 2.5% | 97.5% |
| 53 | LUDINGTON CITY | 44.6% | 48.3% | 40.8% | 0.8% | 7.7% | 92.3% |
| 53 | MEADE TOWNSHIP | 46.7% | 50.0% | 38.3% | 0.0% | 7.3% | 92.7% |
| 53 | PERE MARQUETTE CHARTER TWP | 45.6% | 46.6% | 41.1% | 0.3% | 4.6% | 95.4% |
| 53 | RIVERTON TOWNSHIP | 47.3% | 47.5% | 39.9% | 0.1% | 7.8% | 92.2% |
| 53 | SCOTTVILLE CITY | 44.3% | 47.9% | 38.1% | 1.0% | 7.0% | 93.0% |
| 53 | SHERIDAN TOWNSHIP | 45.1% | 50.1% | 38.5% | 0.0% | 3.5% | 96.5% |
| 53 | SHERMAN TOWNSHIP | 40.3% | 41.0% | 32.1% | 0.3% | 5.3% | 94.7% |
| 53 | SUMMIT TOWNSHIP | 45.5% | 46.0% | 42.5% | 0.0% | 2.6% | 97.4% |
| 53 | VICTORY TOWNSHIP | 43.9% | 45.4% | 38.3% | 0.4% | 4.1% | 95.9% |
| 54 | AETNA TOWNSHIP | 55.1% | 49.1% | 52.9% | 0.7% | 4.2% | 95.8% |
| 54 | AUSTIN TOWNSHIP | 52.2% | 49.4% | 53.2% | 0.9% | 4.1% | 95.9% |
| 54 | BIG RAPIDS CITY | 50.0% | 44.0% | 44.6% | 6.2% | 12.2% | 87.8% |
| 54 | BIG RAPIDS TOWNSHIP | 48.5% | 49.6% | 45.7% | 2.2% | 6.6% | 93.4% |
| 54 | CHIPPEWA TOWNSHIP | 52.6% | 49.9% | 48.7% | 0.2% | 2.3% | 97.7% |
| 54 | COLFAX TOWNSHIP | 53.4% | 44.6% | 43.2% | 0.7% | 3.7% | 96.3% |
| 54 | DEERFIELD TOWNSHIP | 57.8% | 53.3% | 55.1% | 0.7% | 3.9% | 96.1% |
| 54 | FORK TOWNSHIP | 50.6% | 45.1% | 49.3% | 1.2% | 4.4% | 95.6% |
| 54 | GRANT TOWNSHIP | 42.6% | 46.0% | 46.9% | 0.2% | 2.8% | 97.2% |
| 54 | GREEN TOWNSHIP | 51.4% | 47.4% | 58.0% | 0.8% | 3.2% | 96.8% |
| 54 | MARTINY TOWNSHIP | 54.1% | 57.7% | 51.5% | 0.2% | 2.5% | 97.5% |
| 54 | MECOSTA TOWNSHIP | 52.3% | 49.1% | 45.6% | 0.5% | 3.8% | 96.2% |
| 54 | MILLBROOK TOWNSHIP | 58.8% | 55.4% | 52.9% | 0.5% | 3.9% | 96.1% |
| 54 | MORTON TOWNSHIP | 30.7% | 57.4% | 24.2% | 1.4% | 4.5% | 95.5% |
| 54 | SHERIDAN TOWNSHIP | 51.0% | 50.1% | 50.0% | 2.3% | 8.9% | 91.1% |
| 54 | WHEATLAND TOWNSHIP | 46.1% | 31.6% | 41.8% | 1.2% | 5.5% | 94.5% |
| 55 | CEDARVILLE TOWNSHIP | 41.2% | 43.3% | 35.1% | 0.4% | 3.1% | 96.9% |
| 55 | DAGGETT TOWNSHIP | 42.4% | 37.1% | 37.2% | 1.5% | 7.9% | 92.1% |
| 55 | FAITHORN TOWNSHIP | 32.0% | 42.7% | 47.2% | 0.0% | 4.3% | 95.7% |
| 55 | GOURLEY TOWNSHIP | 38.7% | 40.3% | 39.2% | 0.0% | 7.3% | 92.7% |
| 55 | HARRIS TOWNSHIP | 40.8% | 41.9% | 38.3% | 0.1% | 22.6% | 77.4% |
| 55 | HOLMES TOWNSHIP | 46.4% | 44.4% | 44.8% | 0.7% | 2.9% | 97.1% |
| 55 | INGALLSTON TOWNSHIP | 41.9% | 44.0% | 34.8% | 0.0% | 1.8% | 98.2% |
| 55 | LAKE TOWNSHIP | 34.7% | 38.2% | 25.8% | 0.0% | 0.9% | 99.1% |
| 55 | MELLEN TOWNSHIP | 46.0% | 38.0% | 40.0% | 0.1% | 1.9% | 98.1% |
| 55 | MENOMINEE CITY | 46.6% | 48.7% | 44.0% | 0.3% | 3.0% | 97.0% |
| 55 | MENOMINEE TOWNSHIP | 38.4% | 38.0% | 33.7% | 0.1% | 1.7% | 98.3% |
| 55 | MEYER TOWNSHIP | 32.6% | 38.5% | 27.3% | 0.4% | 2.1% | 97.9% |
| 55 | NADEAU TOWNSHIP | 34.5% | 37.9% | 28.0% | 0.0% | 1.9% | 98.1% |

| 55 | SPALDING TOWNSHIP | 25.4% | 29.7% | 26.9% | 0.0% | 1.5% | 98.5% |
| 55 | STEPHENSON CITY | 47.2% | 47.7% | 41.2% | 0.0% | 2.1% | 97.9% |
| 55 | STEPHENSON TOWNSHIP | 45.2% | 52.8% | 38.2% | 0.0% | 2.8% | 97.2% |
| 56 | COLEMAN CITY | 49.1% | 48.3% | 50.0% | 0.2% | 4.2% | 95.8% |
| 56 | EDENVILLE TOWNSHIP | 43.6% | 46.4% | 39.2% | 0.0% | 2.7% | 97.3% |
| 56 | GENEVA TOWNSHIP | 41.9% | 47.2% | 39.1% | 0.0% | 2.5% | 97.5% |
| 56 | GREENDALE TOWNSHIP | 52.6% | 49.2% | 41.8% | 0.1% | 5.7% | 94.3% |
| 56 | HOMER TOWNSHIP | 39.2% | 43.4% | 39.9% | 0.5% | 3.7% | 96.3% |
| 56 | HOPE TOWNSHIP | 43.5% | 44.8% | 41.3% | 0.5% | 2.6% | 97.4% |
| 56 | INGERSOLL TOWNSHIP | 14.7% | 44.2% | 38.6% | 0.5% | 3.4% | 96.6% |
| 56 | JASPER TOWNSHIP | 51.9% | 51.2% | 49.0% | 0.0% | 4.2% | 95.8% |
| 56 | JEROME TOWNSHIP | 41.5% | 34.3% | 35.5% | 0.1% | 2.4% | 97.6% |
| 56 | LARKIN TOWNSHIP | 36.4% | 42.4% | 40.7% | 0.7% | 4.4% | 95.6% |
| 56 | LEE TOWNSHIP | 45.9% | 45.1% | 44.7% | 0.2% | 2.4% | 97.6% |
| 56 | LINCOLN TOWNSHIP | 44.9% | 46.8% | 43.5% | 0.1% | 2.0% | 98.0% |
| 56 | MIDLAND CITY | 44.3% | 44.9% | 46.1% | 2.0% | 8.6% | 91.4% |
| 56 | MIDLAND TOWNSHIP | 40.0% | 41.8% | 38.3% | 0.7% | 3.2% | 96.8% |
| 56 | MILLS TOWNSHIP | 45.2% | 47.8% | 42.3% | 0.1% | 3.2% | 96.8% |
| 56 | MOUNT HALEY TOWNSHIP | 43.4% | 42.7% | 36.8% | 0.0% | 3.0% | 97.0% |
| 56 | PORTER TOWNSHIP | 48.8% | 53.5% | 48.5% | 0.0% | 3.2% | 96.8% |
| 56 | WARREN TOWNSHIP | 49.0% | 51.7% | 50.6% | 0.0% | 2.1% | 97.9% |
| 57 | AETNA TOWNSHIP | 48.1% | 60.5% | 54.1% | 0.0% | 3.9% | 96.1% |
| 57 | BLOOMFIELD TOWNSHIP | 49.6% | 56.0% | 54.2% | 0.2% | 3.7% | 96.3% |
| 57 | BUTTERFIELD TOWNSHIP | 35.4% | 42.1% | 42.7% | 0.3% | 2.1% | 97.9% |
| 57 | CALDWELL TOWNSHIP | 43.3% | 48.0% | 48.1% | 0.4% | 3.3% | 96.7% |
| 57 | CLAM UNION TOWNSHIP | 61.9% | 72.9% | 73.2% | 0.2% | 3.7% | 96.3% |
| 57 | ENTERPRISE TOWNSHIP | 40.8% | 60.0% | 54.0% | 0.0% | 2.0% | 98.0% |
| 57 | FOREST TOWNSHIP | 48.4% | 60.4% | 56.3% | 0.2% | 4.1% | 95.9% |
| 57 | HOLLAND TOWNSHIP | 51.2% | 67.0% | 62.9% | 0.0% | 5.1% | 94.9% |
| 57 | LAKE TOWNSHIP | 42.3% | 50.8% | 48.4% | 0.2% | 3.1% | 96.9% |
| 57 | LAKE CITY CITY | 34.9% | 42.6% | 36.5% | 0.2% | 3.3% | 96.7% |
| 57 | MCBAIN CITY | 53.2% | 62.7% | 57.6% | 0.2% | 3.3% | 96.7% |
| 57 | NORWICH TOWNSHIP | 39.0% | 49.3% | 46.3% | 0.0% | 2.2% | 97.8% |
| 57 | PIONEER TOWNSHIP | 37.1% | 45.4% | 42.4% | 0.0% | 2.5% | 97.5% |
| 57 | RICHLAND TOWNSHIP | 46.2% | 58.9% | 54.3% | 0.0% | 2.4% | 97.6% |
| 57 | RIVERSIDE TOWNSHIP | 52.4% | 61.2% | 58.7% | 0.1% | 3.0% | 97.0% |
| 57 | WEST BRANCH TOWNSHIP | 39.2% | 48.3% | 45.3% | 0.5% | 3.4% | 96.6% |
| 58 | ASH TOWNSHIP | 39.4% | 41.9% | 37.5% | 0.6% | 3.5% | 96.5% |
| 58 | BEDFORD TOWNSHIP | 36.2% | 41.3% | 26.7% | 0.5% | 4.0% | 96.0% |
| 58 | BERLIN TOWNSHIP | 39.3% | 41.6% | 40.3% | 1.3% | 5.2% | 94.8% |
| 58 | DUNDEE TOWNSHIP | 35.2% | 38.7% | 28.2% | 0.6% | 4.0% | 96.0% |
| 58 | ERIE TOWNSHIP | 30.9% | 40.0% | 25.6% | 0.7% | 5.9% | 94.1% |
| 58 | EXETER TOWNSHIP | 34.8% | 40.7% | 37.0% | 4.8% | 7.8% | 92.2% |
| 58 | FRENCHTOWN TOWNSHIP | 38.5% | 40.3% | 28.5% | 1.6% | 6.9% | 93.1% |
| 58 | IDA TOWNSHIP | 31.1% | 37.9% | 34.1% | 0.2% | 2.2% | 97.8% |
| 58 | LA SALLE TOWNSHIP | 33.9% | 39.6% | 26.6% | 0.5% | 4.0% | 96.0% |
| 58 | LONDON TOWNSHIP | 44.4% | 48.2% | 45.5% | 9.3% | 14.2% | 85.8% |
| 58 | LUNA PIER CITY | 38.2% | 43.2% | 41.0% | 0.5% | 6.5% | 93.5% |
| 58 | MILAN TOWNSHIP | 40.1% | 45.5% | 41.2% | 0.3% | 4.2% | 95.8% |
| 58 | MILAN CITY | 47.3% | 47.1% | 37.7% | 2.1% | 7.4% | 92.6% |
| 58 | MONROE CITY | 39.5% | 40.2% | 28.7% | 5.4% | 10.9% | 89.1% |
| 58 | MONROE TOWNSHIP | 38.4% | 39.8% | 27.1% | 2.2% | 7.3% | 92.7% |

| 58 | PETERSBURG CITY | 39.4% | 40.8% | 39.6% | 0.3% | 2.9% | 97.1% |
| 58 | RAISINVILLE TOWNSHIP | 37.6% | 42.0% | 25.7% | 1.1% | 3.7% | 96.3% |
| 58 | SUMMERFIELD TOWNSHIP | 31.6% | 38.5% | 27.4% | 0.2% | 3.4% | 96.6% |
| 58 | WHITEFORD TOWNSHIP | 36.0% | 43.5% | 30.9% | 1.4% | 4.2% | 95.8% |
| 59 | BELVIDERE TOWNSHIP | 43.9% | 45.6% | 44.9% | 0.3% | 4.0% | 96.0% |
| 59 | BLOOMER TOWNSHIP | 54.1% | 51.8% | 52.5% | 35.7% | 38.2% | 61.8% |
| 59 | BUSHNELL TOWNSHIP | 58.5% | 50.4% | 51.6% | 0.2% | 3.7% | 96.3% |
| 59 | CARSON CITY CITY | 46.6% | 52.9% | 45.2% | 0.2% | 4.2% | 95.8% |
| 59 | CATO TOWNSHIP | 56.0% | 52.7% | 49.2% | 0.1% | 3.6% | 96.4% |
| 59 | CRYSTAL TOWNSHIP | 46.4% | 46.1% | 43.1% | 0.3% | 3.0% | 97.0% |
| 59 | DAY TOWNSHIP | 57.2% | 56.6% | 48.6% | 0.3% | 4.1% | 95.9% |
| 59 | DOUGLASS TOWNSHIP | 50.6% | 46.8% | 48.1% | 0.3% | 4.1% | 95.9% |
| 59 | EUREKA TOWNSHIP | 48.0% | 43.5% | 39.4% | 0.4% | 6.4% | 93.6% |
| 59 | EVERGREEN TOWNSHIP | 50.0% | 43.6% | 45.4% | 0.2% | 3.3% | 96.7% |
| 59 | FAIRPLAIN TOWNSHIP | 49.6% | 45.2% | 44.9% | 0.9% | 4.0% | 96.0% |
| 59 | FERRIS TOWNSHIP | 52.1% | 56.1% | 49.7% | 0.0% | 2.9% | 97.1% |
| 59 | GREENVILLE CITY | 50.3% | 46.6% | 45.1% | 0.3% | 5.9% | 94.1% |
| 59 | HOME TOWNSHIP | 50.5% | 47.7% | 49.2% | 0.5% | 5.0% | 95.0% |
| 59 | MAPLE VALLEY TOWNSHIP | 46.6% | 53.1% | 51.9% | 0.4% | 4.0% | 96.0% |
| 59 | MONTCALM TOWNSHIP | 45.8% | 44.8% | 37.2% | 0.1% | 2.9% | 97.1% |
| 59 | PIERSON TOWNSHIP | 51.7% | 52.3% | 52.7% | 0.1% | 4.1% | 95.9% |
| 59 | PINE TOWNSHIP | 48.4% | 48.8% | 50.8% | 0.3% | 2.8% | 97.2% |
| 59 | REYNOLDS TOWNSHIP | 57.9% | 53.8% | 54.5% | 0.5% | 3.8% | 96.2% |
| 59 | RICHLAND TOWNSHIP | 48.1% | 49.0% | 46.4% | 0.7% | 3.9% | 96.1% |
| 59 | SIDNEY TOWNSHIP | 45.1% | 47.2% | 40.3% | 0.1% | 3.4% | 96.6% |
| 59 | STANTON CITY | 45.7% | 41.6% | 40.8% | 2.4% | 9.8% | 90.2% |
| 59 | WINFIELD TOWNSHIP | 54.5% | 58.2% | 46.2% | 0.2% | 2.2% | 97.8% |
| 60 | ALBERT TOWNSHIP | 35.1% | 49.8% | 38.1% | 0.1% | 2.3% | 97.7% |
| 60 | AVERY TOWNSHIP | 49.8% | 50.0% | 46.4% | 0.0% | 1.1% | 98.9% |
| 60 | BRILEY TOWNSHIP | 38.6% | 46.6% | 27.1% | 0.3% | 3.4% | 96.6% |
| 60 | HILLMAN TOWNSHIP | 41.0% | 43.3% | 35.8% | 0.2% | 2.0% | 98.0% |
| 60 | LOUD TOWNSHIP | 48.1% | 41.8% | 32.8% | 0.0% | 1.9% | 98.1% |
| 60 | MONTMORENCY TOWNSHIP | 43.9% | 47.4% | 38.1% | 0.0% | 2.5% | 97.5% |
| 60 | RUST TOWNSHIP | 44.1% | 45.7% | 39.5% | 0.0% | 3.4% | 96.6% |
| 60 | VIENNA TOWNSHIP | 43.6% | 44.1% | 30.7% | 0.0% | 2.8% | 97.2% |
| 61 | BLUE LAKE TOWNSHIP | 38.7% | 42.9% | 36.9% | 2.1% | 8.1% | 91.9% |
| 61 | CASNOVIA TOWNSHIP | 50.9% | 56.5% | 53.6% | 0.5% | 7.8% | 92.2% |
| 61 | CEDAR CREEK TOWNSHIP | 46.0% | 21.7% | 48.9% | 0.9% | 4.0% | 96.0% |
| 61 | DALTON TOWNSHIP | 41.5% | 44.6% | 41.6% | 1.6% | 6.2% | 93.8% |
| 61 | EGELSTON TOWNSHIP | 41.1% | 42.6% | 43.0% | 1.0% | 7.5% | 92.5% |
| 61 | FRUITLAND TOWNSHIP | 37.2% | 45.6% | 39.0% | 0.6% | 4.4% | 95.6% |
| 61 | FRUITPORT TOWNSHIP | 36.2% | 40.4% | 35.8% | 1.2% | 5.7% | 94.3% |
| 61 | HOLTON TOWNSHIP | 39.9% | 46.4% | 42.8% | 0.4% | 5.0% | 95.0% |
| 61 | LAKETON TOWNSHIP | 36.8% | 40.3% | 37.1% | 1.6% | 5.5% | 94.5% |
| 61 | MONTAGUE CITY | 40.3% | 41.9% | 38.2% | 0.4% | 5.1% | 94.9% |
| 61 | MONTAGUE TOWNSHIP | 37.3% | 41.7% | 39.3% | 0.7% | 6.2% | 93.8% |
| 61 | MOORLAND TOWNSHIP | 42.3% | 41.7% | 40.1% | 0.2% | 4.1% | 95.9% |
| 61 | MUSKEGON CITY | 58.5% | 55.0% | 55.6% | 32.4% | 42.0% | 58.0% |
| 61 | MUSKEGON TOWNSHIP | 44.4% | 74.4% | 72.3% | 5.2% | 11.3% | 88.7% |
| 61 | MUSKEGON HEIGHTS CITY | 79.4% | 44.9% | 44.7% | 76.4% | 82.5% | 17.5% |
| 61 | NORTH MUSKEGON CITY | 33.0% | 40.0% | 37.3% | 1.7% | 5.4% | 94.6% |
| 61 | NORTON SHORES CITY | 38.9% | 42.0% | 41.4% | 2.8% | 8.7% | 91.3% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 61 | RAVENNA TOWNSHIP | 43.2% | 45.5% | 44.6% | 0.1% | 5.3% | 94.7% |
| 61 | ROOSEVELT PARK CITY | 41.2% | 39.5% | 41.5% | 7.5% | 13.3% | 86.7% |
| 61 | SULLIVAN TOWNSHIP | 41.1% | 45.6% | 42.3% | 0.6% | 3.1% | 96.9% |
| 61 | WHITEHALL CITY | 41.7% | 44.6% | 43.7% | 1.0% | 4.9% | 95.1% |
| 61 | WHITEHALL TOWNSHIP | 36.3% | 38.1% | 42.0% | 0.5% | 4.9% | 95.1% |
| 61 | WHITE RIVER TOWNSHIP | 40.1% | 41.4% | 37.2% | 0.8% | 4.0% | 96.0% |
| 62 | ASHLAND TOWNSHIP | 53.4% | 52.1% | 48.8% | 0.1% | 11.6% | 88.4% |
| 62 | BARTON TOWNSHIP | 43.2% | 46.7% | 48.6% | 0.0% | 2.7% | 97.3% |
| 62 | BEAVER TOWNSHIP | 47.4% | 45.3% | 45.1% | 1.1% | 6.1% | 93.9% |
| 62 | BIG PRAIRIE TOWNSHIP | 49.9% | 51.2% | 46.0% | 0.3% | 4.2% | 95.8% |
| 62 | BRIDGETON TOWNSHIP | 53.4% | 53.3% | 49.0% | 0.1% | 4.6% | 95.4% |
| 62 | BROOKS TOWNSHIP | 49.7% | 49.5% | 48.2% | 0.3% | 6.9% | 93.1% |
| 62 | CROTON TOWNSHIP | 53.6% | 55.2% | 41.3% | 0.2% | 4.2% | 95.8% |
| 62 | DAYTON TOWNSHIP | 53.4% | 50.4% | 49.2% | 0.6% | 3.0% | 97.0% |
| 62 | DENVER TOWNSHIP | 50.7% | 50.4% | 48.1% | 0.4% | 6.6% | 93.4% |
| 62 | ENSLEY TOWNSHIP | 55.7% | 56.3% | 52.8% | 0.2% | 4.1% | 95.9% |
| 62 | EVERETT TOWNSHIP | 42.8% | 51.3% | 46.3% | 1.4% | 6.0% | 94.0% |
| 62 | FREMONT CITY | 50.9% | 54.4% | 50.2% | 0.4% | 5.7% | 94.3% |
| 62 | GARFIELD TOWNSHIP | 50.8% | 55.7% | 52.4% | 0.2% | 8.4% | 91.6% |
| 62 | GOODWELL TOWNSHIP | 55.7% | 46.8% | 40.5% | 0.9% | 4.2% | 95.8% |
| 62 | GRANT CITY | 49.3% | 56.2% | 55.5% | 0.2% | 9.4% | 90.6% |
| 62 | GRANT TOWNSHIP | 52.1% | 55.6% | 48.2% | 0.4% | 12.6% | 87.4% |
| 62 | HOME TOWNSHIP | 53.7% | 61.8% | 54.3% | 0.0% | 5.6% | 94.4% |
| 62 | LILLEY TOWNSHIP | 43.7% | 59.8% | 31.3% | 3.5% | 7.9% | 92.1% |
| 62 | LINCOLN TOWNSHIP | 47.5% | 53.1% | 44.6% | 1.6% | 8.2% | 91.8% |
| 62 | MERRILL TOWNSHIP | 56.8% | 61.5% | 53.1% | 18.0% | 23.3% | 76.7% |
| 62 | MONROE TOWNSHIP | 51.7% | 44.8% | 38.8% | 2.0% | 5.5% | 94.5% |
| 62 | NEWAYGO CITY | 52.5% | 56.2% | 47.3% | 0.8% | 8.9% | 91.1% |
| 62 | NORWICH TOWNSHIP | 61.8% | 62.7% | 54.7% | 1.1% | 4.8% | 95.2% |
| 62 | SHERIDAN CHARTER TOWNSHIP | 51.7% | 54.5% | 47.8% | 0.3% | 5.0% | 95.0% |
| 62 | SHERMAN TOWNSHIP | 52.3% | 51.6% | 52.1% | 0.7% | 3.7% | 96.3% |
| 62 | TROY TOWNSHIP | 41.1% | 45.1% | 50.8% | 0.9% | 5.1% | 94.9% |
| 62 | WHITE CLOUD CITY | 50.1% | 44.5% | 47.8% | 8.8% | 18.5% | 81.5% |
| 62 | WILCOX TOWNSHIP | 51.8% | 49.6% | 47.2% | 1.4% | 5.8% | 94.2% |
| 63 | ADDISON TOWNSHIP | 48.5% | 48.9% | 45.9% | 0.5% | 4.6% | 95.4% |
| 63 | AUBURN HILLS CITY | 53.7% | 51.7% | 52.3% | 17.1% | 34.3% | 65.7% |
| 63 | BERKLEY CITY | 40.2% | 37.2% | 41.7% | 2.5% | 6.7% | 93.3% |
| 63 | BIRMINGHAM CITY | 44.0% | 44.7% | 45.4% | 2.8% | 8.0% | 92.0% |
| 63 | BLOOMFIELD TOWNSHIP | 51.2% | 52.0% | 51.8% | 6.6% | 16.9% | 83.1% |
| 63 | BLOOMFIELD HILLS CITY | 50.3% | 51.4% | 52.2% | 3.5% | 13.1% | 86.9% |
| 63 | BRANDON TOWNSHIP | 44.1% | 45.1% | 43.7% | 0.7% | 4.6% | 95.4% |
| 63 | CLAWSON CITY | 41.6% | 40.2% | 41.2% | 1.8% | 7.0% | 93.0% |
| 63 | COMMERCE TOWNSHIP | 41.5% | 43.6% | 44.0% | 1.5% | 7.0% | 93.0% |
| 63 | FARMINGTON CITY | 47.9% | 46.2% | 47.2% | 10.9% | 27.0% | 73.0% |
| 63 | FARMINGTON HILLS CITY | 53.3% | 49.7% | 50.7% | 16.4% | 29.1% | 70.9% |
| 63 | FERNDALE CITY | 46.1% | 44.9% | 47.6% | 7.9% | 14.3% | 85.7% |
| 63 | GROVELAND TOWNSHIP | 46.0% | 47.9% | 46.7% | 0.8% | 4.0% | 96.0% |
| 63 | HAZEL PARK CITY | 53.9% | 49.3% | 51.6% | 7.9% | 15.4% | 84.6% |
| 63 | HIGHLAND TOWNSHIP | 41.8% | 46.3% | 45.2% | 0.4% | 3.5% | 96.5% |
| 63 | HOLLY TOWNSHIP | 47.1% | 45.8% | 45.6% | 2.2% | 7.0% | 93.0% |
| 63 | HUNTINGTON WOODS CITY | 39.5% | 38.4% | 39.3% | 1.0% | 4.2% | 95.8% |
| 63 | INDEPENDENCE TOWNSHIP | 45.9% | 46.6% | 44.1% | 1.8% | 8.1% | 91.9% |

| 63 | KEEGO HARBOR CITY | 50.8% | 45.7% | 47.8% | 4.6% | 17.6% | 82.4% |
| 63 | LAKE ANGELUS CITY | 51.0% | 54.3% | 51.0% | 0.4% | 4.7% | 95.3% |
| 63 | LATHRUP VILLAGE CITY | 60.4% | 59.6% | 55.1% | 59.1% | 63.4% | 36.6% |
| 63 | LYON TOWNSHIP | 45.4% | 46.9% | 48.6% | 1.4% | 6.6% | 93.4% |
| 63 | MADISON HEIGHTS CITY | 50.7% | 47.7% | 49.7% | 5.7% | 16.2% | 83.8% |
| 63 | MILFORD TOWNSHIP | 45.2% | 44.9% | 43.8% | 0.8% | 4.7% | 95.3% |
| 63 | NORTHVILLE CITY | 45.0% | 45.6% | 47.1% | 1.5% | 6.7% | 93.3% |
| 63 | NOVI CITY | 50.3% | 46.4% | 48.3% | 7.7% | 26.0% | 74.0% |
| 63 | NOVI TOWNSHIP | 51.4% | 47.1% | 46.1% | 0.0% | 4.8% | 95.2% |
| 63 | OAKLAND CHARTER TOWNSHIP | 49.5% | 66.0% | 63.6% | 2.3% | 9.9% | 90.1% |
| 63 | OAK PARK CITY | 68.3% | 51.9% | 51.5% | 55.5% | 60.9% | 39.1% |
| 63 | ORCHARD LAKE VILLAGE CITY | 56.6% | 49.4% | 55.7% | 5.6% | 14.6% | 85.4% |
| 63 | ORION TOWNSHIP | 44.5% | 45.4% | 44.4% | 2.4% | 8.8% | 91.2% |
| 63 | OXFORD TOWNSHIP | 37.6% | 44.4% | 44.8% | 1.1% | 5.8% | 94.2% |
| 63 | PLEASANT RIDGE CITY | 40.8% | 41.1% | 39.3% | 1.5% | 5.3% | 94.7% |
| 63 | PONTIAC CITY | 74.1% | 72.0% | 71.9% | 50.1% | 68.4% | 31.6% |
| 63 | ROCHESTER CITY | 46.5% | 45.1% | 45.8% | 3.5% | 12.0% | 88.0% |
| 63 | ROCHESTER HILLS CITY | 47.4% | 46.6% | 46.9% | 4.2% | 17.6% | 82.4% |
| 63 | ROSE TOWNSHIP | 45.9% | 47.4% | 43.9% | 1.0% | 5.1% | 94.9% |
| 63 | ROYAL OAK CITY | 42.4% | 42.3% | 42.2% | 3.9% | 9.7% | 90.3% |
| 63 | ROYAL OAK TOWNSHIP | 79.9% | 82.1% | 77.0% | 95.6% | 98.7% | 1.3% |
| 63 | SOUTHFIELD CITY | 70.5% | 42.6% | 46.4% | 68.1% | 73.2% | 26.8% |
| 63 | SOUTHFIELD TOWNSHIP | 35.7% | 68.0% | 64.1% | 6.5% | 11.8% | 88.2% |
| 63 | SOUTH LYON CITY | 44.2% | 46.0% | 45.5% | 0.8% | 5.6% | 94.4% |
| 63 | SPRINGFIELD TOWNSHIP | 45.2% | 45.2% | 45.5% | 1.1% | 5.3% | 94.7% |
| 63 | SYLVAN LAKE CITY | 46.0% | 44.4% | 41.3% | 2.0% | 5.4% | 94.6% |
| 63 | TROY CITY | 47.4% | 45.5% | 45.6% | 3.7% | 24.7% | 75.3% |
| 63 | VILLAGE OF CLARKSTON CITY | 40.7% | 37.0% | 43.2% | 0.1% | 2.7% | 97.3% |
| 63 | WALLED LAKE CITY | 51.1% | 45.3% | 50.2% | 3.7% | 11.2% | 88.8% |
| 63 | WATERFORD TOWNSHIP | 44.3% | 45.2% | 43.3% | 4.0% | 12.0% | 88.0% |
| 63 | WEST BLOOMFIELD TOWNSHIP | 50.0% | 48.1% | 46.1% | 10.7% | 21.8% | 78.2% |
| 63 | WHITE LAKE TOWNSHIP | 43.7% | 44.2% | 44.3% | 1.1% | 5.5% | 94.5% |
| 63 | WIXOM CITY | 47.4% | 43.8% | 48.8% | 10.9% | 21.6% | 78.4% |
| 64 | BENONA TOWNSHIP | 51.2% | NA | 50.1% | 0.0% | 6.7% | 93.3% |
| 64 | CLAYBANKS TOWNSHIP | 45.0% | NA | 45.2% | 0.0% | 7.3% | 92.7% |
| 64 | COLFAX TOWNSHIP | 53.7% | NA | 52.8% | 0.5% | 12.1% | 87.9% |
| 64 | CRYSTAL TOWNSHIP | 47.7% | NA | 41.1% | 0.0% | 20.8% | 79.2% |
| 64 | ELBRIDGE TOWNSHIP | 32.8% | NA | 25.5% | 0.4% | 13.3% | 86.7% |
| 64 | FERRY TOWNSHIP | 47.5% | NA | 45.4% | 0.1% | 9.0% | 91.0% |
| 64 | GOLDEN TOWNSHIP | 57.1% | NA | 49.3% | 0.0% | 6.7% | 93.3% |
| 64 | GRANT TOWNSHIP | 50.9% | NA | 48.6% | 0.7% | 13.1% | 86.9% |
| 64 | GREENWOOD TOWNSHIP | 47.8% | NA | 53.9% | 0.0% | 4.5% | 95.5% |
| 64 | HART CITY | 50.4% | NA | 47.9% | 0.4% | 22.4% | 77.6% |
| 64 | HART TOWNSHIP | 43.4% | NA | 41.0% | 0.1% | 12.3% | 87.7% |
| 64 | LEAVITT TOWNSHIP | 41.6% | NA | 44.3% | 0.9% | 15.0% | 85.0% |
| 64 | NEWFIELD TOWNSHIP | 47.0% | NA | 43.2% | 0.1% | 5.1% | 94.9% |
| 64 | OTTO TOWNSHIP | 55.7% | NA | 47.1% | 1.0% | 8.3% | 91.7% |
| 64 | PENTWATER TOWNSHIP | 39.4% | NA | 36.2% | 0.1% | 3.1% | 96.9% |
| 64 | SHELBY TOWNSHIP | 47.6% | NA | 43.7% | 0.2% | 24.0% | 76.0% |
| 64 | WEARE TOWNSHIP | 48.1% | NA | 37.9% | 0.0% | 7.6% | 92.4% |
| 65 | CHURCHILL TOWNSHIP | 37.0% | NA | NA | 0.0% | 2.0% | 98.0% |
| 65 | CUMMING TOWNSHIP | 28.6% | NA | NA | 0.0% | 1.8% | 98.2% |

| 65 | EDWARDS TOWNSHIP | 26.8% | NA | NA | 0.1% | 2.1% | 97.9% |
| 65 | FOSTER TOWNSHIP | 42.1% | NA | NA | 0.1% | 2.6% | 97.4% |
| 65 | GOODAR TOWNSHIP | 40.9% | NA | NA | 0.0% | 2.3% | 97.7% |
| 65 | HILL TOWNSHIP | 39.5% | NA | NA | 0.0% | 1.7% | 98.3% |
| 65 | HORTON TOWNSHIP | 37.9% | NA | NA | 0.0% | 1.8% | 98.2% |
| 65 | KLACKING TOWNSHIP | 38.2% | NA | NA | 0.8% | 2.8% | 97.2% |
| 65 | LOGAN TOWNSHIP | 38.8% | NA | NA | 0.0% | 1.3% | 98.7% |
| 65 | MILLS TOWNSHIP | 41.8% | NA | NA | 0.1% | 5.0% | 95.0% |
| 65 | OGEMAW TOWNSHIP | 29.7% | NA | NA | 0.1% | 3.0% | 97.0% |
| 65 | RICHLAND TOWNSHIP | 36.9% | NA | NA | 0.0% | 4.6% | 95.4% |
| 65 | ROSE TOWNSHIP | 42.3% | NA | NA | 0.0% | 2.2% | 97.8% |
| 65 | ROSE CITY CITY | 44.6% | NA | NA | 0.2% | 2.8% | 97.2% |
| 65 | WEST BRANCH CITY | 33.5% | NA | NA | 0.5% | 4.1% | 95.9% |
| 65 | WEST BRANCH TOWNSHIP | 31.2% | NA | NA | 0.2% | 3.2% | 96.8% |
| 66 | BERGLAND TOWNSHIP | 21.5% | NA | NA | 0.0% | 2.9% | 97.1% |
| 66 | BOHEMIA TOWNSHIP | 31.6% | NA | NA | 0.0% | 6.4% | 93.6% |
| 66 | CARP LAKE TOWNSHIP | 32.2% | NA | NA | 0.2% | 3.7% | 96.3% |
| 66 | GREENLAND TOWNSHIP | 27.5% | NA | NA | 0.0% | 1.6% | 98.4% |
| 66 | HAIGHT TOWNSHIP | 36.3% | NA | NA | 0.5% | 4.6% | 95.4% |
| 66 | INTERIOR TOWNSHIP | 33.5% | NA | NA | 0.0% | 2.8% | 97.2% |
| 66 | MCMILLAN TOWNSHIP | 27.9% | NA | NA | 0.0% | 2.7% | 97.3% |
| 66 | MATCHWOOD TOWNSHIP | 24.2% | NA | NA | 1.1% | 1.1% | 98.9% |
| 66 | ONTONAGON TOWNSHIP | 25.5% | NA | NA | 0.0% | 2.7% | 97.3% |
| 66 | ROCKLAND TOWNSHIP | 28.1% | NA | NA | 0.5% | 3.1% | 96.9% |
| 66 | STANNARD TOWNSHIP | 35.2% | NA | NA | 0.0% | 2.8% | 97.2% |
| 67 | BURDELL TOWNSHIP | 47.3% | 40.7% | 42.3% | 0.0% | 4.1% | 95.9% |
| 67 | CEDAR TOWNSHIP | 44.5% | 48.6% | 44.2% | 0.0% | 3.1% | 96.9% |
| 67 | EVART CITY | 50.7% | 51.0% | 52.8% | 0.6% | 4.3% | 95.7% |
| 67 | EVART TOWNSHIP | 50.9% | 49.7% | 52.0% | 0.3% | 2.9% | 97.1% |
| 67 | HARTWICK TOWNSHIP | 56.5% | 61.1% | 50.5% | 0.2% | 4.1% | 95.9% |
| 67 | HERSEY TOWNSHIP | 50.5% | 48.9% | 44.9% | 0.1% | 2.6% | 97.4% |
| 67 | HIGHLAND TOWNSHIP | 53.9% | 66.1% | 54.1% | 0.1% | 1.6% | 98.4% |
| 67 | LE ROY TOWNSHIP | 43.5% | 45.2% | 42.1% | 0.5% | 3.5% | 96.5% |
| 67 | LINCOLN TOWNSHIP | 43.9% | 48.0% | 43.0% | 0.4% | 2.5% | 97.5% |
| 67 | MARION TOWNSHIP | 51.8% | 48.3% | 47.2% | 0.1% | 2.1% | 97.9% |
| 67 | MIDDLE BRANCH TOWNSHIP | 53.8% | 53.3% | 53.5% | 0.1% | 2.4% | 97.6% |
| 67 | ORIENT TOWNSHIP | 49.6% | 51.9% | 57.2% | 0.0% | 2.6% | 97.4% |
| 67 | OSCEOLA TOWNSHIP | 54.0% | 50.8% | 57.2% | 0.3% | 3.3% | 96.7% |
| 67 | REED CITY CITY | 46.7% | 48.0% | 44.9% | 1.3% | 4.5% | 95.5% |
| 67 | RICHMOND TOWNSHIP | 43.9% | 43.4% | 43.3% | 0.1% | 2.2% | 97.8% |
| 67 | ROSE LAKE TOWNSHIP | 47.1% | 42.2% | 46.1% | 0.1% | 2.0% | 98.0% |
| 67 | SHERMAN TOWNSHIP | 56.2% | 51.1% | 45.0% | 0.0% | 1.6% | 98.4% |
| 67 | SYLVAN TOWNSHIP | 50.8% | 53.7% | 51.6% | 0.2% | 2.6% | 97.4% |
| 68 | BIG CREEK TOWNSHIP | 47.8% | 45.1% | 35.9% | 0.2% | 3.6% | 96.4% |
| 68 | CLINTON TOWNSHIP | 37.5% | 42.2% | 36.9% | 0.0% | 1.8% | 98.2% |
| 68 | COMINS TOWNSHIP | 42.4% | 45.0% | 40.4% | 0.1% | 1.7% | 98.3% |
| 68 | ELMER TOWNSHIP | 42.5% | 40.0% | 39.6% | 0.0% | 1.7% | 98.3% |
| 68 | GREENWOOD TOWNSHIP | 44.5% | 47.3% | 43.2% | 0.0% | 2.3% | 97.7% |
| 68 | MENTOR TOWNSHIP | 32.3% | 39.8% | 32.5% | 0.0% | 2.4% | 97.6% |
| 69 | BAGLEY TOWNSHIP | 40.7% | 43.8% | 42.1% | 0.3% | 3.2% | 96.8% |
| 69 | CHARLTON TOWNSHIP | 42.2% | 47.0% | 44.8% | 0.4% | 1.9% | 98.1% |
| 69 | CHESTER TOWNSHIP | 38.4% | 40.9% | 44.1% | 0.0% | 1.7% | 98.3% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 69 | CORWITH TOWNSHIP | 41.9% | 45.6% | 36.8% | 0.1% | 2.9% | 97.1% |
| 69 | DOVER TOWNSHIP | 32.7% | 37.4% | 29.3% | 0.0% | 1.4% | 98.6% |
| 69 | ELMIRA TOWNSHIP | 38.6% | 44.3% | 44.4% | 0.0% | 2.9% | 97.1% |
| 69 | GAYLORD CITY | 40.4% | 39.6% | 42.7% | 0.8% | 5.2% | 94.8% |
| 69 | HAYES TOWNSHIP | 46.1% | 51.2% | 45.5% | 0.1% | 3.0% | 97.0% |
| 69 | LIVINGSTON TOWNSHIP | 32.7% | 38.6% | 39.1% | 0.1% | 2.8% | 97.2% |
| 69 | OTSEGO LAKE TOWNSHIP | 46.0% | 51.2% | 49.5% | 0.3% | 2.6% | 97.4% |
| 70 | ALLENDALE TOWNSHIP | 54.4% | 60.5% | 56.9% | 3.4% | 10.6% | 89.4% |
| 70 | BLENDON TOWNSHIP | 64.2% | 69.2% | 61.6% | 0.3% | 3.3% | 96.7% |
| 70 | CHESTER TOWNSHIP | 57.5% | 57.7% | 52.3% | 0.3% | 4.6% | 95.4% |
| 70 | COOPERSVILLE CITY | 56.2% | 57.3% | 51.6% | 0.4% | 4.7% | 95.3% |
| 70 | CROCKERY TOWNSHIP | 49.8% | 52.7% | 51.2% | 0.6% | 4.3% | 95.7% |
| 70 | FERRYSBURG CITY | 49.6% | 50.4% | 49.4% | 0.4% | 3.7% | 96.3% |
| 70 | GEORGETOWN TOWNSHIP | 54.4% | 64.3% | 60.1% | 0.8% | 5.0% | 95.0% |
| 70 | GRAND HAVEN CITY | 50.4% | 50.3% | 49.0% | 0.6% | 4.9% | 95.1% |
| 70 | GRAND HAVEN TOWNSHIP | 46.9% | 52.1% | 50.3% | 0.3% | 4.8% | 95.2% |
| 70 | HOLLAND CITY | 54.2% | 56.1% | 55.3% | 2.8% | 26.5% | 73.5% |
| 70 | HOLLAND TOWNSHIP | 57.8% | 61.1% | 58.6% | 2.1% | 31.8% | 68.2% |
| 70 | HUDSONVILLE CITY | 60.3% | 68.9% | 66.5% | 1.1% | 4.9% | 95.1% |
| 70 | JAMESTOWN TOWNSHIP | 59.9% | 67.1% | 64.1% | 0.2% | 2.9% | 97.1% |
| 70 | OLIVE TOWNSHIP | 65.3% | 72.1% | 70.2% | 2.9% | 17.8% | 82.2% |
| 70 | PARK TOWNSHIP | 50.3% | 54.8% | 49.8% | 0.6% | 9.9% | 90.1% |
| 70 | POLKTON TOWNSHIP | 54.9% | 60.2% | 56.8% | 0.0% | 2.9% | 97.1% |
| 70 | PORT SHELDON TOWNSHIP | 55.5% | 60.8% | 55.2% | 0.5% | 7.4% | 92.6% |
| 70 | ROBINSON TOWNSHIP | 54.3% | 55.7% | 54.7% | 0.0% | 6.4% | 93.6% |
| 70 | SPRING LAKE TOWNSHIP | 48.6% | 52.0% | 50.0% | 0.4% | 3.9% | 96.1% |
| 70 | TALLMADGE TOWNSHIP | 61.8% | 61.2% | 59.9% | 0.4% | 3.4% | 96.6% |
| 70 | WRIGHT TOWNSHIP | 57.9% | 64.6% | 58.3% | 0.3% | 4.1% | 95.9% |
| 70 | ZEELAND CITY | 56.6% | 68.4% | 60.4% | 0.7% | 7.6% | 92.4% |
| 70 | ZEELAND TOWNSHIP | 61.5% | 66.5% | 65.9% | 0.6% | 9.6% | 90.4% |
| 71 | ALLIS TOWNSHIP | 29.6% | 36.9% | 41.2% | 0.3% | 3.4% | 96.6% |
| 71 | BEARINGER TOWNSHIP | 38.9% | 47.1% | 35.6% | 0.6% | 2.8% | 97.2% |
| 71 | BELKNAP TOWNSHIP | 28.1% | 36.7% | 32.3% | 0.2% | 1.5% | 98.5% |
| 71 | BISMARCK TOWNSHIP | 30.9% | 35.9% | 36.7% | 0.0% | 1.9% | 98.1% |
| 71 | CASE TOWNSHIP | 46.9% | 52.9% | 42.0% | 0.1% | 1.5% | 98.5% |
| 71 | KRAKOW TOWNSHIP | 37.0% | 50.0% | 41.9% | 0.0% | 0.5% | 99.5% |
| 71 | METZ TOWNSHIP | 34.9% | 44.6% | 43.7% | 0.0% | 1.6% | 98.4% |
| 71 | MOLTKE TOWNSHIP | 32.3% | 40.0% | 32.6% | 1.7% | 2.1% | 97.9% |
| 71 | NORTH ALLIS TOWNSHIP | 37.1% | 37.8% | 39.3% | 0.0% | 3.0% | 97.0% |
| 71 | OCQUEOC TOWNSHIP | 45.7% | 47.7% | 49.5% | 0.0% | 1.4% | 98.6% |
| 71 | ONAWAY CITY | 36.6% | 36.6% | 48.5% | 0.1% | 3.8% | 96.2% |
| 71 | POSEN TOWNSHIP | 34.9% | 40.0% | 33.7% | 0.1% | 2.0% | 98.0% |
| 71 | PRESQUE ISLE TOWNSHIP | 32.0% | 45.3% | 30.0% | 0.1% | 1.5% | 98.5% |
| 71 | PULAWSKI TOWNSHIP | 39.1% | 47.4% | 45.7% | 0.0% | 1.1% | 98.9% |
| 71 | ROGERS TOWNSHIP | 34.9% | 33.9% | 32.1% | 0.4% | 3.0% | 97.0% |
| 71 | ROGERS CITY CITY | 31.0% | 38.4% | 49.3% | 0.6% | 3.1% | 96.9% |
| 72 | AU SABLE TOWNSHIP | 37.0% | 37.9% | 46.1% | 1.0% | 2.9% | 97.1% |
| 72 | BACKUS TOWNSHIP | 46.8% | 48.1% | 43.5% | 0.0% | 3.8% | 96.2% |
| 72 | DENTON TOWNSHIP | 41.4% | 49.6% | 43.9% | 0.4% | 3.0% | 97.0% |
| 72 | GERRISH TOWNSHIP | 42.8% | 45.0% | 37.4% | 0.5% | 2.6% | 97.4% |
| 72 | HIGGINS TOWNSHIP | 42.0% | 38.5% | 41.3% | 0.2% | 2.8% | 97.2% |
| 72 | LAKE TOWNSHIP | 41.1% | 41.9% | 33.4% | 0.4% | 3.6% | 96.4% |

| 72 | LYON TOWNSHIP | 40.0% | 46.5% | 33.6% | 0.3% | 3.2% | 96.8% |
| 72 | MARKEY TOWNSHIP | 39.0% | 45.9% | 37.0% | 0.1% | 2.1% | 97.9% |
| 72 | NESTER TOWNSHIP | 47.6% | 51.4% | 46.2% | 0.0% | 2.6% | 97.4% |
| 72 | RICHFIELD TOWNSHIP | 39.8% | 48.8% | 39.0% | 0.1% | 3.1% | 96.9% |
| 72 | ROSCOMMON TOWNSHIP | 47.9% | 50.3% | 43.7% | 0.1% | 2.4% | 97.6% |
| 73 | ALBEE TOWNSHIP | 44.9% | 43.3% | 39.7% | 2.3% | 9.3% | 90.7% |
| 73 | BIRCH RUN TOWNSHIP | 41.5% | 43.1% | 37.3% | 0.5% | 4.0% | 96.0% |
| 73 | BLUMFIELD TOWNSHIP | 46.7% | 48.7% | 42.9% | 0.4% | 2.1% | 97.9% |
| 73 | BRADY TOWNSHIP | 42.4% | 42.8% | 37.6% | 0.4% | 4.3% | 95.7% |
| 73 | BRANT TOWNSHIP | 39.7% | 41.1% | 32.0% | 0.3% | 4.0% | 96.0% |
| 73 | BRIDGEPORT TOWNSHIP | 55.0% | 55.5% | 53.3% | 23.3% | 33.1% | 66.9% |
| 73 | BUENA VISTA CHARTER TOWNSHIP | 76.2% | 74.0% | 73.8% | 58.8% | 69.0% | 31.0% |
| 73 | CARROLLTON TOWNSHIP | 49.0% | 48.0% | 46.0% | 10.1% | 21.8% | 78.2% |
| 73 | CHAPIN TOWNSHIP | 38.7% | 39.9% | 40.7% | 0.1% | 3.4% | 96.6% |
| 73 | CHESANING TOWNSHIP | 42.8% | 39.3% | 38.7% | 0.4% | 4.8% | 95.2% |
| 73 | FRANKENMUTH CITY | 44.2% | 47.9% | 48.2% | 0.6% | 3.0% | 97.0% |
| 73 | FRANKENMUTH TOWNSHIP | 39.3% | 42.7% | 41.2% | 0.1% | 2.9% | 97.1% |
| 73 | FREMONT TOWNSHIP | 39.1% | 42.7% | 39.0% | 0.2% | 3.8% | 96.2% |
| 73 | JAMES TOWNSHIP | 33.8% | 37.0% | 30.1% | 0.3% | 4.3% | 95.7% |
| 73 | JONESFIELD TOWNSHIP | 40.1% | 40.7% | 35.8% | 0.4% | 4.6% | 95.4% |
| 73 | KOCHVILLE TOWNSHIP | 41.5% | 40.1% | 32.0% | 8.2% | 15.6% | 84.4% |
| 73 | LAKEFIELD TOWNSHIP | 35.6% | 43.0% | 36.0% | 0.0% | 4.6% | 95.4% |
| 73 | MAPLE GROVE TOWNSHIP | 35.8% | 38.6% | 34.1% | 0.7% | 2.5% | 97.5% |
| 73 | MARION TOWNSHIP | 35.3% | 37.0% | 32.4% | 0.3% | 3.5% | 96.5% |
| 73 | RICHLAND TOWNSHIP | 41.1% | 38.8% | 36.4% | 0.2% | 3.5% | 96.5% |
| 73 | SAGINAW CITY | 68.9% | 64.8% | 65.8% | 43.3% | 57.5% | 42.5% |
| 73 | SAGINAW TOWNSHIP | 45.4% | 45.4% | 45.3% | 7.7% | 17.3% | 82.7% |
| 73 | ST CHARLES TOWNSHIP | 39.8% | 39.0% | 35.8% | 0.4% | 4.5% | 95.5% |
| 73 | SPAULDING TOWNSHIP | 48.3% | 51.3% | 45.3% | 15.0% | 27.2% | 72.8% |
| 73 | SWAN CREEK TOWNSHIP | 40.1% | 40.1% | 39.1% | 0.3% | 4.8% | 95.2% |
| 73 | TAYMOUTH TOWNSHIP | 39.8% | 44.2% | 42.5% | 0.8% | 5.5% | 94.5% |
| 73 | THOMAS TOWNSHIP | 38.4% | 43.4% | 39.3% | 0.9% | 5.5% | 94.5% |
| 73 | TITTABAWASSEE TOWNSHIP | 38.4% | 41.3% | 35.8% | 11.7% | 15.4% | 84.6% |
| 73 | ZILWAUKEE CITY | 41.6% | 40.1% | 37.2% | 3.3% | 10.2% | 89.8% |
| 73 | ZILWAUKEE TOWNSHIP | 50.0% | 48.5% | 24.0% | 14.3% | 21.4% | 78.6% |
| 74 | ALGONAC CITY | 44.9% | NA | NA | 0.2% | 2.9% | 97.1% |
| 74 | BERLIN TOWNSHIP | 47.5% | NA | NA | 0.5% | 3.3% | 96.7% |
| 74 | BROCKWAY TOWNSHIP | 42.1% | NA | NA | 0.3% | 2.9% | 97.1% |
| 74 | BURTCHVILLE TOWNSHIP | 40.0% | NA | NA | 0.3% | 4.6% | 95.4% |
| 74 | CASCO TOWNSHIP | 45.7% | NA | NA | 0.5% | 3.8% | 96.2% |
| 74 | CHINA TOWNSHIP | 36.0% | NA | NA | 0.1% | 1.9% | 98.1% |
| 74 | CLAY TOWNSHIP | 41.4% | NA | NA | 0.1% | 2.3% | 97.7% |
| 74 | CLYDE TOWNSHIP | 39.4% | NA | NA | 0.4% | 3.4% | 96.6% |
| 74 | COLUMBUS TOWNSHIP | 46.1% | NA | NA | 0.2% | 3.0% | 97.0% |
| 74 | COTTRELLVILLE TOWNSHIP | 34.1% | NA | NA | 0.1% | 2.1% | 97.9% |
| 74 | EAST CHINA TOWNSHIP | 38.5% | NA | NA | 0.3% | 2.2% | 97.8% |
| 74 | EMMETT TOWNSHIP | 38.5% | NA | NA | 0.4% | 3.3% | 96.7% |
| 74 | FORT GRATIOT TOWNSHIP | 40.1% | NA | NA | 1.6% | 6.0% | 94.0% |
| 74 | GRANT TOWNSHIP | 39.9% | NA | NA | 0.1% | 2.8% | 97.2% |
| 74 | GREENWOOD TOWNSHIP | 38.2% | NA | NA | 0.3% | 3.7% | 96.3% |
| 74 | IRA TOWNSHIP | 45.7% | NA | NA | 0.8% | 4.4% | 95.6% |
| 74 | KENOCKEE TOWNSHIP | 42.8% | NA | NA | 0.2% | 2.3% | 97.7% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 74 | KIMBALL TOWNSHIP | 39.7% | NA | NA | 1.2% | 4.2% | 95.8% |
| 74 | LYNN TOWNSHIP | 46.6% | NA | NA | 1.3% | 7.4% | 92.6% |
| 74 | MARINE CITY CITY | 43.6% | NA | NA | 0.2% | 3.2% | 96.8% |
| 74 | MARYSVILLE CITY | 40.1% | NA | NA | 0.3% | 2.8% | 97.2% |
| 74 | MEMPHIS CITY | 46.7% | NA | NA | 1.8% | 5.2% | 94.8% |
| 74 | MUSSEY TOWNSHIP | 49.7% | NA | NA | 0.1% | 10.3% | 89.7% |
| 74 | PORT HURON CITY | 46.8% | NA | NA | 8.2% | 15.2% | 84.8% |
| 74 | PORT HURON TOWNSHIP | 44.1% | NA | NA | 4.7% | 9.8% | 90.2% |
| 74 | RICHMOND CITY | 38.6% | NA | NA | 0.0% | 50.0% | 50.0% |
| 74 | RILEY TOWNSHIP | 45.3% | NA | NA | 0.4% | 3.8% | 96.2% |
| 74 | ST CLAIR CITY | 41.8% | NA | NA | 0.3% | 3.4% | 96.6% |
| 74 | ST CLAIR TOWNSHIP | 43.0% | NA | NA | 0.2% | 2.8% | 97.2% |
| 74 | WALES TOWNSHIP | 44.1% | NA | NA | 2.5% | 4.1% | 95.9% |
| 74 | YALE CITY | 43.0% | NA | NA | 0.4% | 3.0% | 97.0% |
| 75 | BURR OAK TOWNSHIP | 53.0% | 46.3% | 53.3% | 0.5% | 3.4% | 96.6% |
| 75 | COLON TOWNSHIP | 43.9% | 45.9% | 40.2% | 0.2% | 2.1% | 97.9% |
| 75 | CONSTANTINE TOWNSHIP | 50.2% | 51.4% | 49.5% | 0.9% | 5.2% | 94.8% |
| 75 | FABIUS TOWNSHIP | 48.6% | 52.0% | 46.3% | 1.1% | 4.1% | 95.9% |
| 75 | FAWN RIVER TOWNSHIP | 53.3% | 53.6% | 48.2% | 0.8% | 6.5% | 93.5% |
| 75 | FLORENCE TOWNSHIP | 38.5% | 43.4% | 43.8% | 1.3% | 5.1% | 94.9% |
| 75 | FLOWERFIELD TOWNSHIP | 49.9% | 58.4% | 51.9% | 0.7% | 4.4% | 95.6% |
| 75 | LEONIDAS TOWNSHIP | 52.3% | 47.5% | 47.0% | 0.7% | 3.1% | 96.9% |
| 75 | LOCKPORT TOWNSHIP | 41.3% | 44.4% | 43.0% | 7.6% | 12.2% | 87.8% |
| 75 | MENDON TOWNSHIP | 44.1% | 41.3% | 44.4% | 0.9% | 4.1% | 95.9% |
| 75 | MOTTVILLE TOWNSHIP | 53.5% | 53.4% | 50.7% | 0.5% | 3.2% | 96.8% |
| 75 | NOTTAWA TOWNSHIP | 40.7% | 43.6% | 40.6% | 1.3% | 4.8% | 95.2% |
| 75 | PARK TOWNSHIP | 52.0% | 50.8% | 45.5% | 2.2% | 5.1% | 94.9% |
| 75 | SHERMAN TOWNSHIP | 46.2% | 45.8% | 45.3% | 0.2% | 3.6% | 96.4% |
| 75 | STURGIS CITY | 50.9% | 53.5% | 49.4% | 1.2% | 20.8% | 79.2% |
| 75 | STURGIS TOWNSHIP | 51.3% | 51.5% | 46.7% | 0.6% | 10.7% | 89.3% |
| 75 | THREE RIVERS CITY | 51.5% | 51.5% | 49.7% | 9.7% | 16.3% | 83.7% |
| 75 | WHITE PIGEON TOWNSHIP | 51.1% | 52.5% | 49.7% | 0.3% | 4.2% | 95.8% |
| 76 | ARGYLE TOWNSHIP | 41.8% | 46.8% | 43.7% | 0.0% | 3.0% | 97.0% |
| 76 | AUSTIN TOWNSHIP | 41.2% | 43.5% | 44.6% | 0.0% | 0.0% | 100.0% |
| 76 | BRIDGEHAMPTON TOWNSHIP | 42.5% | 41.1% | 43.1% | 0.0% | 3.9% | 96.1% |
| 76 | BUEL TOWNSHIP | 51.8% | 54.7% | 53.1% | 0.0% | 4.1% | 95.9% |
| 76 | CROSWELL CITY | 42.7% | 44.3% | 45.1% | 0.6% | 12.9% | 87.1% |
| 76 | CUSTER TOWNSHIP | 42.2% | 52.7% | 44.8% | 0.0% | 5.1% | 94.9% |
| 76 | DELAWARE TOWNSHIP | 48.9% | 48.3% | 44.1% | 0.3% | 2.6% | 97.4% |
| 76 | ELK TOWNSHIP | 42.8% | 48.5% | 44.2% | 0.4% | 4.8% | 95.2% |
| 76 | ELMER TOWNSHIP | 46.5% | 50.2% | 49.5% | 0.2% | 4.4% | 95.6% |
| 76 | EVERGREEN TOWNSHIP | 56.8% | 60.6% | 54.8% | 0.8% | 2.6% | 97.4% |
| 76 | FLYNN TOWNSHIP | 42.9% | 47.0% | 41.2% | 0.0% | 2.6% | 97.4% |
| 76 | FORESTER TOWNSHIP | 46.2% | 55.1% | 54.3% | 0.1% | 3.5% | 96.5% |
| 76 | FREMONT TOWNSHIP | 41.2% | 41.8% | 43.5% | 0.1% | 4.9% | 95.1% |
| 76 | GREENLEAF TOWNSHIP | 50.8% | 56.4% | 53.5% | 0.0% | 1.6% | 98.4% |
| 76 | LAMOTTE TOWNSHIP | 55.5% | 57.3% | 51.8% | 0.6% | 3.2% | 96.8% |
| 76 | LEXINGTON TOWNSHIP | 44.2% | 46.5% | 47.0% | 0.2% | 2.7% | 97.3% |
| 76 | MAPLE VALLEY TOWNSHIP | 51.3% | 52.0% | 47.5% | 0.3% | 2.2% | 97.8% |
| 76 | MARION TOWNSHIP | 33.3% | 44.4% | 45.0% | 0.2% | 5.3% | 94.7% |
| 76 | MARLETTE CITY | 51.8% | 52.7% | 53.3% | 0.4% | 5.6% | 94.4% |
| 76 | MARLETTE TOWNSHIP | 53.0% | 50.7% | 45.7% | 0.2% | 3.2% | 96.8% |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 76 | MINDEN TOWNSHIP | 29.8% | 42.2% | 40.8% | 0.0% | 3.0% | 97.0% |
| 76 | MOORE TOWNSHIP | 45.2% | 46.9% | 42.3% | 0.0% | 3.5% | 96.5% |
| 76 | SANDUSKY CITY | 45.1% | 43.4% | 44.3% | 1.6% | 6.7% | 93.3% |
| 76 | SANILAC TOWNSHIP | 44.4% | 49.7% | 48.7% | 0.2% | 3.1% | 96.9% |
| 76 | SPEAKER TOWNSHIP | 44.6% | 47.5% | 44.7% | 0.7% | 3.2% | 96.8% |
| 76 | WASHINGTON TOWNSHIP | 40.3% | 45.8% | 48.3% | 0.3% | 3.6% | 96.4% |
| 76 | WATERTOWN TOWNSHIP | 35.6% | 48.2% | 39.7% | 0.4% | 2.8% | 97.2% |
| 76 | WHEATLAND TOWNSHIP | 40.5% | 46.4% | 45.6% | 0.0% | 7.2% | 92.8% |
| 76 | WORTH TOWNSHIP | 42.9% | NA | 45.4% | 0.1% | 3.6% | 96.4% |
| 77 | DOYLE TOWNSHIP | 27.8% | 43.9% | NA | 0.0% | 8.2% | 91.8% |
| 77 | GERMFASK TOWNSHIP | 32.9% | 46.9% | NA | 0.0% | 6.8% | 93.2% |
| 77 | HIAWATHA TOWNSHIP | 22.9% | 36.8% | NA | 0.3% | 8.2% | 91.8% |
| 77 | INWOOD TOWNSHIP | 21.9% | 35.5% | NA | 0.0% | 8.6% | 91.4% |
| 77 | MANISTIQUE CITY | 31.7% | 39.3% | NA | 0.3% | 11.2% | 88.8% |
| 77 | MANISTIQUE TOWNSHIP | 28.3% | 41.1% | NA | 0.1% | 15.2% | 84.8% |
| 77 | MUELLER TOWNSHIP | 29.8% | 35.6% | NA | 0.0% | 6.0% | 94.0% |
| 77 | SENEY TOWNSHIP | 26.0% | 42.9% | NA | 0.0% | 6.5% | 93.5% |
| 77 | THOMPSON TOWNSHIP | 25.8% | 44.9% | NA | 0.0% | 9.7% | 90.3% |
| 78 | ANTRIM TOWNSHIP | 47.0% | 47.2% | 41.7% | 0.3% | 3.6% | 96.4% |
| 78 | BENNINGTON TOWNSHIP | 39.3% | 40.3% | 38.6% | 0.2% | 3.2% | 96.8% |
| 78 | BURNS TOWNSHIP | 44.6% | 49.6% | 46.1% | 0.0% | 3.1% | 96.9% |
| 78 | CALEDONIA CHARTER TOWNSHIP | 53.7% | 36.2% | 32.8% | 0.2% | 3.0% | 97.0% |
| 78 | CORUNNA CITY | 40.4% | 37.2% | 38.2% | 1.2% | 5.2% | 94.8% |
| 78 | DURAND CITY | 48.2% | 48.1% | 45.7% | 0.4% | 4.9% | 95.1% |
| 78 | FAIRFIELD TOWNSHIP | 37.1% | 37.6% | 33.1% | 0.3% | 4.0% | 96.0% |
| 78 | HAZELTON TOWNSHIP | 37.9% | 46.8% | 38.8% | 0.2% | 2.9% | 97.1% |
| 78 | LAINGSBURG CITY | 39.9% | 42.8% | 43.5% | 0.3% | 3.2% | 96.8% |
| 78 | MIDDLEBURY TOWNSHIP | 43.8% | 44.6% | 37.8% | 0.3% | 3.3% | 96.7% |
| 78 | NEW HAVEN TOWNSHIP | 31.1% | 32.1% | 31.1% | 0.0% | 1.8% | 98.2% |
| 78 | OWOSSO CITY | 38.8% | 37.0% | 36.1% | 0.8% | 5.6% | 94.4% |
| 78 | OWOSSO TOWNSHIP | 35.7% | 35.4% | 35.9% | 0.1% | 3.2% | 96.8% |
| 78 | PERRY CITY | 50.8% | 55.2% | 48.8% | 0.3% | 3.7% | 96.3% |
| 78 | PERRY TOWNSHIP | 39.5% | 42.1% | 38.7% | 0.5% | 3.6% | 96.4% |
| 78 | RUSH TOWNSHIP | 37.4% | 33.5% | 29.2% | 0.0% | 2.5% | 97.5% |
| 78 | SCIOTA TOWNSHIP | 39.9% | 42.8% | 39.4% | 0.3% | 3.5% | 96.5% |
| 78 | SHIAWASSEE TOWNSHIP | 42.5% | 46.5% | 37.3% | 0.1% | 2.6% | 97.4% |
| 78 | VENICE TOWNSHIP | 40.2% | 42.4% | 37.1% | 0.1% | 3.8% | 96.2% |
| 78 | VERNON TOWNSHIP | 42.1% | 46.1% | 41.4% | 0.1% | 2.9% | 97.1% |
| 78 | WOODHULL TOWNSHIP | 38.7% | 46.8% | 45.6% | 0.6% | 3.4% | 96.6% |
| 79 | AKRON TOWNSHIP | 41.6% | 41.3% | 28.2% | 0.1% | 4.8% | 95.2% |
| 79 | ALMER TOWNSHIP | 36.8% | 44.4% | 34.5% | 0.6% | 3.7% | 96.3% |
| 79 | ARBELA TOWNSHIP | 45.0% | 49.0% | 41.0% | 0.7% | 4.2% | 95.8% |
| 79 | CARO CITY | 42.3% | 44.0% | 38.6% | 0.8% | 6.6% | 93.4% |
| 79 | COLUMBIA TOWNSHIP | 40.0% | 37.0% | 33.4% | 0.0% | 4.1% | 95.9% |
| 79 | DAYTON TOWNSHIP | 49.1% | 50.6% | 43.3% | 3.3% | 5.7% | 94.3% |
| 79 | DENMARK TOWNSHIP | 54.1% | 49.6% | 38.6% | 0.3% | 4.9% | 95.1% |
| 79 | ELKLAND TOWNSHIP | 47.4% | 47.3% | 42.7% | 0.1% | 3.7% | 96.3% |
| 79 | ELLINGTON TOWNSHIP | 30.4% | 42.8% | 33.5% | 0.0% | 2.8% | 97.2% |
| 79 | ELMWOOD TOWNSHIP | 38.9% | 39.3% | NA | 0.6% | 6.2% | 93.8% |
| 79 | FAIRGROVE TOWNSHIP | 41.5% | 37.1% | 37.0% | 0.6% | 5.0% | 95.0% |
| 79 | FREMONT TOWNSHIP | 41.4% | 49.0% | 44.9% | 0.4% | 3.5% | 96.5% |
| 79 | GILFORD TOWNSHIP | 44.4% | 42.3% | 34.3% | 0.5% | 5.0% | 95.0% |

| 79 | INDIANFIELDS TOWNSHIP | 42.1% | 39.1% | 38.4% | 3.0% | 9.1% | 90.9% |
|----|----------------------|-------|-------|-------|------|------|-------|
| 79 | JUNIATA TOWNSHIP | 43.2% | 44.5% | 42.4% | 1.4% | 5.5% | 94.5% |
| 79 | KINGSTON TOWNSHIP | 48.3% | 45.0% | 43.3% | 0.1% | 2.7% | 97.3% |
| 79 | KOYLTON TOWNSHIP | 51.2% | 51.3% | 44.8% | 0.3% | 3.0% | 97.0% |
| 79 | MILLINGTON TOWNSHIP | 46.7% | 46.7% | 35.0% | 0.4% | 3.3% | 96.7% |
| 79 | NOVESTA TOWNSHIP | 42.6% | 40.2% | 39.6% | 0.0% | 3.0% | 97.0% |
| 79 | VASSAR CITY | 48.1% | 43.7% | 43.6% | 4.1% | 8.1% | 91.9% |
| 79 | VASSAR TOWNSHIP | 43.6% | 49.9% | 42.1% | 0.4% | 3.5% | 96.5% |
| 79 | WATERTOWN TOWNSHIP | 46.8% | 55.8% | 43.0% | 0.4% | 2.3% | 97.7% |
| 79 | WELLS TOWNSHIP | 48.0% | 50.1% | 42.0% | 0.5% | 4.1% | 95.9% |
| 79 | WISNER TOWNSHIP | 38.9% | 47.8% | 42.9% | 0.2% | 5.3% | 94.7% |
| 80 | ALMENA TOWNSHIP | 43.1% | 51.0% | 48.9% | 1.2% | 5.8% | 94.2% |
| 80 | ANTWERP TOWNSHIP | 42.0% | 49.1% | 45.6% | 0.9% | 7.1% | 92.9% |
| 80 | ARLINGTON TOWNSHIP | 47.9% | 52.7% | 54.8% | 2.8% | 13.8% | 86.2% |
| 80 | BANGOR CITY | 48.3% | 51.0% | 55.3% | 10.8% | 25.3% | 74.7% |
| 80 | BANGOR TOWNSHIP | 46.4% | 58.3% | 54.5% | 4.2% | 18.0% | 82.0% |
| 80 | BLOOMINGDALE TOWNSHIP | 43.3% | 55.1% | 45.0% | 1.9% | 6.7% | 93.3% |
| 80 | COLUMBIA TOWNSHIP | 39.9% | 51.9% | 39.9% | 2.3% | 14.5% | 85.5% |
| 80 | COVERT TOWNSHIP | 59.6% | 75.7% | 65.6% | 26.0% | 53.3% | 46.7% |
| 80 | DECATUR TOWNSHIP | 42.5% | 52.1% | 49.7% | 2.5% | 12.4% | 87.6% |
| 80 | GENEVA TOWNSHIP | 48.3% | 54.1% | 54.1% | 6.8% | 20.0% | 80.0% |
| 80 | GOBLES CITY | 52.0% | 56.3% | 56.4% | 0.5% | 6.2% | 93.8% |
| 80 | HAMILTON TOWNSHIP | 44.7% | 51.3% | 51.5% | 2.0% | 13.8% | 86.2% |
| 80 | HARTFORD CITY | 48.3% | 54.7% | 57.4% | 1.3% | 30.0% | 70.0% |
| 80 | HARTFORD TOWNSHIP | 56.4% | 61.2% | 58.8% | 0.6% | 21.4% | 78.6% |
| 80 | KEELER TOWNSHIP | 65.1% | 56.1% | 40.3% | 0.2% | 19.5% | 80.5% |
| 80 | LAWRENCE TOWNSHIP | 34.4% | 52.9% | 45.9% | 1.9% | 17.6% | 82.4% |
| 80 | PAW PAW TOWNSHIP | 41.6% | 49.1% | 47.0% | 2.1% | 8.5% | 91.5% |
| 80 | PINE GROVE TOWNSHIP | 46.7% | 57.1% | 48.4% | 1.0% | 3.5% | 96.5% |
| 80 | PORTER TOWNSHIP | 44.9% | 49.7% | 46.9% | 0.6% | 5.4% | 94.6% |
| 80 | SOUTH HAVEN CITY | 43.5% | 49.6% | 49.1% | 12.0% | 16.9% | 83.1% |
| 80 | SOUTH HAVEN TOWNSHIP | 46.4% | 53.8% | 50.5% | 9.0% | 18.6% | 81.4% |
| 80 | WAVERLY TOWNSHIP | 43.9% | 51.0% | 54.8% | 0.6% | 6.0% | 94.0% |
| 81 | ANN ARBOR CITY | 46.2% | 42.7% | 32.4% | 6.9% | 27.8% | 72.2% |
| 81 | ANN ARBOR TOWNSHIP | 43.0% | 41.6% | 43.5% | 2.9% | 22.9% | 77.1% |
| 81 | AUGUSTA TOWNSHIP | 44.6% | 49.0% | 40.2% | 7.8% | 12.0% | 88.0% |
| 81 | BRIDGEWATER TOWNSHIP | 33.8% | 44.8% | 43.8% | 0.0% | 3.5% | 96.5% |
| 81 | CHELSEA CITY | 43.4% | 43.0% | 22.9% | 0.3% | 4.3% | 95.7% |
| 81 | DEXTER CITY | 40.4% | NA | NA | 1.1% | 7.8% | 92.2% |
| 81 | DEXTER TOWNSHIP | 40.4% | 43.4% | 25.7% | 0.4% | 3.9% | 96.1% |
| 81 | FREEDOM TOWNSHIP | 44.1% | 45.0% | 39.8% | 0.3% | 2.7% | 97.3% |
| 81 | LIMA TOWNSHIP | 37.0% | 43.9% | 28.5% | 1.1% | 6.1% | 93.9% |
| 81 | LODI TOWNSHIP | 40.8% | 43.6% | 24.5% | 2.2% | 10.1% | 89.9% |
| 81 | LYNDON TOWNSHIP | 41.2% | 47.2% | 27.2% | 3.8% | 6.9% | 93.1% |
| 81 | MANCHESTER TOWNSHIP | 41.4% | 46.2% | 42.0% | 0.2% | 2.3% | 97.7% |
| 81 | MILAN CITY | 42.3% | 42.8% | 31.8% | 2.6% | 9.7% | 90.3% |
| 81 | NORTHFIELD TOWNSHIP | 40.8% | 42.3% | 27.3% | 0.9% | 5.2% | 94.8% |
| 81 | PITTSFIELD CHARTER TOWNSHIP | 49.0% | 45.9% | 34.1% | 13.5% | 35.0% | 65.0% |
| 81 | SALEM TOWNSHIP | 41.2% | 49.5% | 32.9% | 1.2% | 5.1% | 94.9% |
| 81 | SALINE CITY | 38.7% | 40.5% | 26.5% | 1.1% | 6.8% | 93.2% |
| 81 | SALINE TOWNSHIP | 44.2% | 52.8% | 44.9% | 1.7% | 6.6% | 93.4% |
| 81 | SCIO TOWNSHIP | 44.9% | 44.1% | 43.0% | 3.6% | 16.4% | 83.6% |

| | | | | | | |
|---|---|---|---|---|---|---|
| 81 | SHARON TOWNSHIP | 42.8% | 40.3% | 36.4% | 0.3% | 2.3% | 97.7% |
| 81 | SUPERIOR TOWNSHIP | 52.9% | 51.9% | 37.6% | 26.6% | 37.6% | 62.4% |
| 81 | SYLVAN TOWNSHIP | 40.0% | 44.0% | 32.0% | 0.7% | 4.4% | 95.6% |
| 81 | WEBSTER TOWNSHIP | 40.8% | 40.6% | 25.7% | 0.5% | 4.6% | 95.4% |
| 81 | YORK TOWNSHIP | 45.4% | 49.6% | 29.2% | 12.3% | 21.2% | 78.8% |
| 81 | YPSILANTI CITY | 54.0% | 40.5% | 42.2% | 26.2% | 37.0% | 63.0% |
| 81 | YPSILANTI TOWNSHIP | 56.2% | 54.1% | 40.5% | 30.3% | 39.5% | 60.5% |
| 82 | ALLEN PARK CITY | 45.3% | 44.4% | 45.4% | 1.9% | 10.5% | 89.5% |
| 82 | BELLEVILLE CITY | 50.6% | 49.5% | 50.6% | 12.6% | 19.0% | 81.0% |
| 82 | BROWNSTOWN TOWNSHIP | 50.5% | 49.1% | 49.4% | 7.9% | 18.7% | 81.3% |
| 82 | CANTON TOWNSHIP | 48.9% | 48.2% | 46.7% | 9.5% | 27.2% | 72.8% |
| 82 | DEARBORN CITY | 50.8% | 51.5% | 52.2% | 3.9% | 12.5% | 87.5% |
| 82 | DEARBORN HEIGHTS CITY | 57.6% | 46.4% | 54.3% | 7.0% | 14.9% | 85.1% |
| 82 | DETROIT CITY | 80.1% | 75.5% | 75.9% | 82.3% | 91.0% | 9.0% |
| 82 | ECORSE CITY | 74.2% | 72.3% | 73.8% | 45.2% | 59.6% | 40.4% |
| 82 | FLAT ROCK CITY | 47.9% | 45.5% | 47.2% | 3.6% | 9.7% | 90.3% |
| 82 | GARDEN CITY CITY | 49.2% | 46.5% | 48.5% | 3.0% | 8.2% | 91.8% |
| 82 | GIBRALTAR CITY | 50.3% | 52.9% | 50.1% | 1.9% | 5.5% | 94.5% |
| 82 | GROSSE ILE TOWNSHIP | 39.9% | 42.8% | 41.9% | 0.4% | 5.8% | 94.2% |
| 82 | GROSSE POINTE CITY | 41.2% | 44.7% | 43.8% | 2.7% | 6.9% | 93.1% |
| 82 | GROSSE POINTE FARMS CITY | 41.1% | 41.0% | 41.5% | 1.6% | 4.9% | 95.1% |
| 82 | GROSSE POINTE PARK CITY | 41.0% | 55.0% | 50.4% | 9.0% | 14.5% | 85.5% |
| 82 | GROSSE POINTE SHORES CITY | 48.3% | 45.2% | 43.5% | 1.8% | 8.0% | 92.0% |
| 82 | GROSSE POINTE WOODS CITY | 42.5% | 46.9% | 39.7% | 3.6% | 8.3% | 91.7% |
| 82 | HAMTRAMCK CITY | 74.9% | 70.3% | 75.7% | 18.2% | 43.9% | 56.1% |
| 82 | HARPER WOODS CITY | 64.9% | 59.3% | 57.6% | 40.2% | 44.9% | 55.1% |
| 82 | HIGHLAND PARK CITY | 84.3% | 82.0% | 80.2% | 93.1% | 96.6% | 3.4% |
| 82 | HURON TOWNSHIP | 40.6% | 43.5% | 38.0% | 2.6% | 7.8% | 92.2% |
| 82 | INKSTER CITY | 78.5% | 78.2% | 74.2% | 70.8% | 77.5% | 22.5% |
| 82 | LINCOLN PARK CITY | 57.3% | 51.5% | 56.6% | 5.3% | 19.3% | 80.7% |
| 82 | LIVONIA CITY | 44.0% | 45.1% | 44.0% | 3.2% | 8.8% | 91.2% |
| 82 | MELVINDALE CITY | 63.8% | 57.1% | 60.4% | 10.6% | 29.1% | 70.9% |
| 82 | NORTHVILLE CITY | 43.1% | 47.6% | 43.3% | 2.2% | 7.2% | 92.8% |
| 82 | NORTHVILLE TOWNSHIP | 45.4% | 48.8% | 44.6% | 3.6% | 16.6% | 83.4% |
| 82 | PLYMOUTH CITY | 39.3% | 41.3% | 39.8% | 1.6% | 6.3% | 93.7% |
| 82 | PLYMOUTH TOWNSHIP | 40.7% | 45.6% | 41.9% | 2.0% | 8.5% | 91.5% |
| 82 | REDFORD TOWNSHIP | 59.8% | 55.5% | 52.8% | 25.5% | 30.6% | 69.4% |
| 82 | RIVER ROUGE CITY | 74.9% | 69.8% | 72.0% | 47.6% | 59.7% | 40.3% |
| 82 | RIVERVIEW CITY | 48.7% | 47.4% | 48.7% | 2.8% | 8.6% | 91.4% |
| 82 | ROCKWOOD CITY | 45.6% | 48.0% | 47.1% | 1.1% | 6.2% | 93.8% |
| 82 | ROMULUS CITY | 64.4% | 61.9% | 60.6% | 39.7% | 46.2% | 53.8% |
| 82 | SOUTHGATE CITY | 49.8% | 47.7% | 50.8% | 5.2% | 13.6% | 86.4% |
| 82 | SUMPTER TOWNSHIP | 52.1% | 52.9% | 53.5% | 12.3% | 16.5% | 83.5% |
| 82 | TAYLOR CITY | 55.5% | 49.4% | 54.0% | 12.7% | 20.5% | 79.5% |
| 82 | TRENTON CITY | 42.5% | 46.7% | 45.5% | 1.3% | 5.7% | 94.3% |
| 82 | VAN BUREN TOWNSHIP | 56.9% | 56.4% | 53.2% | 26.7% | 33.6% | 66.4% |
| 82 | WAYNE CITY | 57.8% | 54.1% | 56.0% | 15.9% | 23.1% | 76.9% |
| 82 | WESTLAND CITY | 57.2% | 53.8% | 55.0% | 15.8% | 23.7% | 76.3% |
| 82 | WOODHAVEN CITY | 47.4% | 47.0% | 47.3% | 4.9% | 13.0% | 87.0% |
| 82 | WYANDOTTE CITY | 47.8% | 44.3% | 47.6% | 1.1% | 7.2% | 92.8% |
| 83 | ANTIOCH TOWNSHIP | 51.9% | 48.2% | 52.0% | 0.2% | 3.8% | 96.2% |
| 83 | BOON TOWNSHIP | 48.6% | 48.1% | 38.6% | 0.6% | 2.7% | 97.3% |

| 83 | CADILLAC CITY | 46.8% | 43.8% | 44.4% | 0.4% | 4.2% | 95.8% |
| 83 | CEDAR CREEK TOWNSHIP | 46.8% | 43.5% | 42.0% | 0.2% | 3.0% | 97.0% |
| 83 | CHERRY GROVE TOWNSHIP | 43.9% | 44.0% | 42.0% | 0.1% | 3.3% | 96.7% |
| 83 | CLAM LAKE TOWNSHIP | 42.9% | 42.0% | 39.8% | 0.5% | 2.5% | 97.5% |
| 83 | COLFAX TOWNSHIP | 51.3% | 47.0% | 49.2% | 0.6% | 3.2% | 96.8% |
| 83 | GREENWOOD TOWNSHIP | 27.5% | 45.6% | 31.5% | 0.0% | 2.4% | 97.6% |
| 83 | HANOVER TOWNSHIP | 50.1% | 57.4% | 49.3% | 0.4% | 3.6% | 96.4% |
| 83 | HARING TOWNSHIP | 43.7% | 43.0% | 39.7% | 0.3% | 3.3% | 96.7% |
| 83 | HENDERSON TOWNSHIP | 46.7% | 40.3% | 41.7% | 0.0% | 0.0% | 100.0% |
| 83 | LIBERTY TOWNSHIP | 52.9% | 48.7% | 47.3% | 0.0% | 3.6% | 96.4% |
| 83 | MANTON CITY | 47.4% | 41.1% | 43.0% | 0.8% | 4.1% | 95.9% |
| 83 | SELMA TOWNSHIP | 44.3% | 45.3% | 43.8% | 0.4% | 3.0% | 97.0% |
| 83 | SLAGLE TOWNSHIP | 53.9% | 49.7% | 38.0% | 0.0% | 2.4% | 97.6% |
| 83 | SOUTH BRANCH TOWNSHIP | 54.2% | 59.5% | 45.1% | 0.0% | 4.3% | 95.7% |
| 83 | SPRINGVILLE TOWNSHIP | 52.2% | 55.8% | 54.1% | 0.0% | 3.6% | 96.4% |
| 83 | WEXFORD TOWNSHIP | 50.0% | 52.1% | 49.7% | 0.0% | 2.4% | 97.6% |

*NA - voting data not available*

**COUNTY CODES**

| 01 | Alcona County | 29 | Gratiot County | 57 | Missaukee County |
| 02 | Alger County | 30 | Hillsdale County | 58 | Monroe County |
| 03 | Allegan County | 31 | Houghton County | 59 | Montcalm County |
| 04 | Alpena County | 32 | Huron County | 60 | Montmorency County |
| 05 | Antrim County | 33 | Ingham County | 61 | Muskegon County |
| 06 | Arenac County | 34 | Ionia County | 62 | Newaygo County |
| 07 | Baraga County | 35 | Iosco County | 63 | Oakland County |
| 08 | Barry County | 36 | Iron County | 64 | Oceana County |
| 09 | Bay County | 37 | Isabella County | 65 | Ogemaw County |
| 10 | Benzie County | 38 | Jackson County | 66 | Ontonagon County |
| 11 | Berrien County | 39 | Kalamazoo County | 67 | Osceola County |
| 12 | Branch County | 40 | Kalkaska County | 68 | Oscoda County |
| 13 | Calhoun County | 41 | Kent County | 69 | Otsego County |
| 14 | Cass County | 42 | Keweenaw County | 70 | Ottawa County |
| 15 | Charlevoix County | 43 | Lake County | 71 | Presque Isle County |
| 16 | Cheboygan County | 44 | Lapeer County | 72 | Roscommon County |
| 17 | Chippewa County | 45 | Leelanau County | 73 | Saginaw County |
| 18 | Clare County | 46 | Lenawee County | 74 | St. Clair County |
| 19 | Clinton County | 47 | Livingston County | 75 | St. Joseph County |
| 20 | Crawford County | 48 | Luce County | 76 | Sanilac County |
| 21 | Delta County | 49 | Mackinac County | 77 | Schoolcraft County |
| 22 | Dickinson County | 50 | Macomb County | 78 | Shiawassee County |
| 23 | Eaton County | 51 | Manistee County | 79 | Tuscola County |
| 24 | Emmet County | 52 | Marquette County | 80 | Van Buren County |
| 25 | Genesee County | 53 | Mason County | 81 | Washtenaw County |
| 26 | Gladwin County | 54 | Mecosta County | 82 | Wayne County |
| 27 | Gogebic County | 55 | Menominee County | 83 | Wexford County |
| 28 | Grand Traverse County | 56 | Midland County | | |

# Appendix B

**Appendix B - Resume**

# Kurt R. Metzger

Director Emeritus, Data Driven Detroit
Principal, Kurt R. Metzger & Associates
28 Sylvan Avenue
Pleasant Ridge, MI 48069
Cell:  248-224-2089
Dataguru1947@gmail.com

## Education
M.A (Experimental Psychology) June, 1972,
University of Cincinnati, Cincinnati, OH
B.A (Psychology/Sociology) August, 1969,
University of Cincinnati, Cincinnati, OH

## Areas of Research Interest

| | |
|---|---|
| Demographic Analysis | Reapportionment Analysis |
| Local Economic Development | Environmental Justice |
| Digital Divide – Neighborhood Access to Information | Immigration and Racial Diversity |
| Neighborhood Networks | HMDA/CRA Analysis |
| EEO/Affirmative Action | Program Evaluation |

## Professional Experience

**Principal of Kurt R. Metzger & Associates,** January 2014 to Present.  I continue the work I have done throughout my career in a consulting capacity.  A major project began in September 2015 and continues to the present.  The United Way for Southeastern Michigan (UWSEM), a former employer, brought me on to redevelop a Research and Learning Department at the organization which would serve as a key driver of the organization going forward.

**Mayor, City of Pleasant Ridge, Michigan,** November 2013 to Present. As a 28-year resident of Pleasant Ridge, I decided, as I was preparing to formally retire from D3, to begin my volunteer service career by running for its Mayor.  I won a 4-year term in November of 2013.

**Executive Director, Data Driven Detroit (D3),** October 2008 to December 31, 2013.  Foundation-funded for a 3-year incubation period, D3 is designed to be a centralized location for information access. Establishing collaborations with federal, state and local government, nonprofit organizations and the private sector, D3 will bring data and resources together for broad dissemination. Data access and distribution will utilize multiple methods, led by publicly available web portals, and will utilize a staff of GIS and data analysis specialists. [www.datadrivendetroit.org]

**Director of Research, United Way for Southeastern Michigan (UWSEM),** October 2005 to October 2008.  UWSEM is in the process of changing its funding model to one of Community Impact.  Primary and secondary research will form the basis for identifying the critical issues in the Detroit region that UWSEM needs to address.

*Kurt R. Metzger*
*Page 2*

**Research Director, Center for Urban Studies, Wayne State University,** June 2002 to September 2005.  Directed a variety of research projects across the Center for Urban Studies.

**Director, Michigan Metropolitan Information Center (MIMIC), Center for Urban Studies, Wayne State University,** October 1993 to September 2005.  MIMIC's mission is to document and investigate trends in urban population and housing.  MIMIC conducts a variety of research, education and service programs designed to improve the understanding of population and housing patterns in Detroit and urban America.  MIMIC specializes in the use of census data, the computer processing of large public data sets, and computer mapping.

**Senior Research Analyst, Center for Urban Studies, Wayne State University,** May 1990 - October 1993.  Responsible for the development of an outreach program that combines product development with education and community service.  Elements of this program include the origination of publications (data profiles and research monographs), the development and marketing of demographic products, production of a newsletter, and the formulation and presentation of training conferences and workshops for faculty, professional associations, media, government agencies, and the general public.  Recent activities have been directed toward the creation of a Michigan Business and Industry Data Center.

**Information Services Specialist, U.S. Census Bureau, Detroit Regional Office,** January 1981 - April 1990.  Organized and directed the data services program in the region.  Served in a public relations and market research capacity, providing businesses, libraries, schools, media, community groups and government agencies with census information for market studies and related applications.  Developed reference materials and training seminars which I conducted throughout Michigan, Ohio and West Virginia.

**Assistant Regional Census Manager, U.S. Census Bureau, Detroit Regional Office,** June 1979 - December 1980.  Responsible for all administrative activities in the thirty-nine 1980 Census district offices throughout Michigan and Ohio.  Supervised staff in the Detroit Regional Census Center and administrative supervisors in each district office.

**Geographic Planning Specialist, U.S. Census Bureau, Detroit Regional Office,** October 1976 - May 1979.  Initiated the regional geographic program in Detroit.  Consulted with local government and planning agencies in Ohio and Michigan to develop the map and address files (GBF/Dime) for use in the 1980 Census.  Supervised a regional staff, while monitoring and evaluating the work done in the field under joint statistical agreements.

## Organizational Membership

Association of Public Data Users
Community Indicators Consortium
Global Detroit - Advisory Council
Greater Detroit Chamber of Commerce
Greening of Detroit
International Institute of Metropolitan Detroit
JVS - Community Advisory Committee
Leadership Detroit XXIII
MetroMatters
National Neighborhood Indicators Partnership
Population Reference Bureau
Southeast Michigan Council of Governments

*Kurt R. Metzger*
*Page 3*

Urban Affairs Association
Urban Land Institute
Wayne State University - Community Advisory Council
Woodward Avenue Action Association

**Presentations**

Until stepping down from Data Driven Detroit, I delivered approximately 40 - 50 presentations a year covering a host of demographic, socioeconomic, economic and housing-related issues. [Since that time, the number has been reduced to about 20.]  I have been an annual speaker for Leadership programs in Detroit, Oakland and Macomb counties.  I have been  a featured speaker twice a year for the WSU Detroit Orientation Institute and am a regular speaker at events sponsored by Crain's Detroit Business, the Federal Reserve Bank, the Regional Chamber of Commerce and the Michigan Roundtable for Diversity and Inclusion. (samples available upon request).  I continue to receive speaking requests from a wide range of organizations throughout Michigan.

**Articles**

"Abortions and the Medicaid Funding Ban in Michigan," PSAY (Protecting Sexually Active Youth) Network newsletter, March 1994.

"Surveys Track Off-Year Trends," Michigan Planner (publication of Michigan Society of Planning Officials), Fall 92, Vol. 12, No. 4.

Neighborhood Opportunity Structures and Immigrants' Socioeconomic Advancement.  Galster, George, Kurt Metzger and Ruth Waite.  1999.  *Housing Policy Debate* 10(1).

Neighborhood Opportunity Structures of Immigrant Populations, 1980 and 1990.  Galster, George, Kurt Metzger and Ruth Waite.  1999.  *Housing Policy Debate* 10(2).

"Increased Incidence of Unilateral and Bilateral Retinoblastoma Among Individuals of Hawaiian Ethnicity," MR Hamre, PJ Chuba*, RK Severson, K Metzger, J Roarty, R Thomas, Y Ravindranath, St. John Hospital and Medical Center, Detroit, MI and Departments of Pediatrics, Family Medicine, Center of Urban Studies, Opthalmology, Karmanos Cancer Institute, Wayne State University, Detroit, MI USA.

"Ethnic Differences in the Incidence of Childhood Cancer in the United States," MR Hamre, RK Severson, K Metzger, P Chuba, R Thomas, Y Ravaindranath, Departments of Pediatrics, Family Medicine, Urban Affairs, Karmanos Cancer Institute, Wayne State University, Detroit, MI and St. John's Hospital and Medical Center, Detroit, MI, USA.

*Kurt R. Metzger*
*Page 4*

While not published per se, I continue to write a number of articles that are carried in the press, newsletters, such as the Center for Michigan and the Detroit News Hub, and in my blog (http://detroitdataguru.wordpress.com/).  In addition, I am frequently quoted in the local press and have appeared in national publications such as the New York Times, Wall Street Journal, USA Today and TIME magazine.

## <u>Publications</u>

"Metropolitan Detroit's Population," College of Urban, Labor and Metropolitan Affairs, Wayne State University - 1991

"Housing in Metropolitan Detroit," College of Urban, Labor and Metropolitan Affairs, Wayne State University - 1992

"An Assessment of the 1990 Home Mortgage Disclosure Act Tables," College of Urban, Labor and Metropolitan Affairs, Wayne State University - 1992.

1990 Census Community Profiles for Southeast Michigan, Volumes 1 and 2.  Produced in cooperation with SEMCOG  - 1992

1990 Census Community Profiles for Southeast Michigan, Volumes 3 and 4.  Produced in cooperation with SEMCOG  - 1993

1990 Census Zip Code Profiles for Michigan - 1993

1990 Demographic Profile of Michigan State House Districts - 1994

1990 Demographic Profile of Michigan State Senate Districts - 1994

1990 Census Data for Community Reinvestment Act (CRA) Compliance - 1994

Tri-County Environmental Equality Study, with Tomboulian, A; Tomboulian, P; Towns, D; and, Hands, L. - 1995

1990 Census Portrait of the Detroit Empowerment Zone - 1995

<u>1996 Genesee County Factbook</u>, prepared for the Charles Stewart Mott Foundation, January 1997

<u>Benchmarking the City of Detroit and the Metropolitan Region</u>, a report/publication prepared in conjunction with the Detroit Economic Growth Corporation and the Regional Chamber of Commerce, June 1998.

*Kurt R. Metzger*
*Page 5*

Connecting the Urban Poor to Work: A Framework and Strategy for Action, served as research support to Michigan Future, Inc., November 1998.

International and Domestic Migration to Metropolitan Areas in the U.S., 1990-1999, (Working Paper Series, No. 2; Ethnic Research Note No. 1), Metzger, Kurt and Thompson, Bryan, May 2001.

Asians in the United States, Michigan and Metropolitan Detroit (Working Paper Series, No. 7; Ethnic Research Note No. 3), Booza, Jason and Metzger, Kurt, January 2002.

Asians in the U.S. and Canada: Patterns and Issues Related to Recent Regional Metropolitan Settlements, Metzger, Kurt and Thompson, Bryan, April 2000.

Center for Urban Studies Population Briefs—Census 2000, No. 1, Michigan's 2000 Population, Kurt Metzger and Jason Booza, June 2001

Center for Urban Studies Population Briefs—Census 2000, No. 2, Michigan's 2000 Population, Kurt Metzger and Jason Booza, June 2001

Center for Urban Studies Population Briefs—Census 2000, No. 3, Michigan's 2000 Population, Kurt Metzger and Jason Booza, August 2001

From A Childs' Perspective: Detroit Metropolitan Census 2000 Fact Sheets Series, Volume 1, Issue 1, "Residential Patterns, Age Distribution and Family Structure in Metropolitan Detroit," Kurt Metzger and Kristine Miranne, October 2001

From A Childs' Perspective: Detroit Metropolitan Census 2000 Fact Sheets Series, Volume 2, Issue 1, "Profile of Children Living in Detroit by Sub-community: Age distribution, Household structure and Family composition," Kurt Metzger and Kristine Miranne, March 2002

From A Child's Perspective: Detroit Metropolitan Census 2000 Fact Sheets Series, Volume 2, Issue 2,  "Race and Ethnicity in the Tri-County Area: Selected Communities and School Districts," Kurt Metzger and Kristine Miranne, June 2002

From A Child's Perspective: Detroit Metropolitan Census 2000 Fact Sheets Series, Volume 2, Issue 3, "Poverty and Income Profile for the Tri-County Area and by Selected Communities," Kurt Metzger and Kristine Miranne, October 2002

From A Child's Perspective: Detroit Metropolitan Census 2000 Fact Sheets Series, Volume 2, Issue 4, "Socioeconomic Characteristics of Children by Detroit Subcommunity," Kurt Metzger and Kristine Miranne, November 2002

*Kurt R. Metzger*
*Page 6*

From A Child's Perspective: Detroit Metropolitan Census 2000 Fact Sheets Series, Volume 3, Issue 1, "Asian Children and Families in the Tri-County Area," Kurt Metzger and Kristine Miranne, November 2003

From A Child's Perspective: Detroit Metropolitan Census 2000 Fact Sheets Series, Volume 4, Issue 1, "Hispanic/Latino Children and Families in the Tri-County Area," Kurt Metzger and Kristine Miranne, January 2004

From A Child's Perspective: Detroit Metropolitan Census 2000 Fact Sheets Series, Volume 4, Issue 2, "Arab and Chaldean Children and Families in the Tri-County Area," Kurt Metzger and Kristine Miranne, February 2004

Living Together: A New Look at Racial and Ethnic Integration in Metropolitan Neighborhoods, David Fasenfest, Jason Booza, and Kurt Metzger, Brookings Institution, April 2004 [http://www.brookings.edu/urban/publications/20040428_fasenfest.htm]

A Demographic Portrait of Asians in Michigan – chapter published in the book, Asian Americans in Michigan; Voices from the Midwest, Edited by Sook Wilkinson and Victor Jew; Wayne State University Press, 2015.